B6A (Official Form 6A) (12/07)

In re  **David Gordon Wallace, Jr.**                                          Case No.   **15-31594-H4-7**
                                                                                                    (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Real Property<br>Real Property located at 1634 Brookstone Lane, Sugar Land, Fort Bend County, Texas 77479.<br><br>Legal description: Greatwood Brooks Mill, Sec. 2, Block 2, Lot 5<br><br>2014 FBCAD Value: $259,670.00<br>Date Purchased: 06/02/2014<br><br>Mr. Wallace's home was appraised on 05/17/2014 and valued at $377,757.00.<br><br>*Such property includes any warranties and insurance thereon or proceeds therefrom and any condemnation or eminent domain awards or proceeds. | Fee Simple | C | $377,757.00 | $362,548.83 |
|  |  | **Total:** | **$377,757.00** |  |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re **David Gordon Wallace, Jr.**                                   Case No. **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | Cash on hand | C | $14.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | BBVA Compass Bank<br>DDA Account<br>Account ending 4880 | C | $42.42 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Mr. Wallace has an earnest money deposit in the amount of $10,000.00 with attorney Simon Hughes, pursuant to buy-sell agreement with Costa Bajjali. Mr. Wallace is unsure of the present status of the deposit and its collectability. | H | $10,000.00 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | Sectional Sofa | W | $150.00 |
| | | Love Seat | H | $50.00 |
| | | (4) Side Chairs | W | $100.00 |
| | | Coffee Table | W | $25.00 |
| | | Bookcase | W | $50.00 |
| | | CD Player | W | $20.00 |
| | | Color Television | J | $200.00 |
| | | iPad | W | $100.00 |
| | | TV Cabinet | H | $100.00 |
| | | (2) Lamps | J | $30.00 |
| | | Bench | W | $20.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                         Case No.  **15-31594-H4-7**
                                                                           (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Side Table | H | $75.00 |
| | | Hutch | W | $75.00 |
| | | Art Table | C | $25.00 |
| | | Xbox Console and Games | C | $125.00 |
| | | Small Telelvision | C | $125.00 |
| | | (3) Lamps | C | $30.00 |
| | | Clock | C | $5.00 |
| | | Small Table | W | $10.00 |
| | | Stove | C | $100.00 |
| | | Refrigerator | C | $250.00 |
| | | Dishwasher | C | $50.00 |
| | | Microwave Oven | C | $50.00 |
| | | (3) Small Appliances | W | $100.00 |
| | | (4) Pots and Pans | W | $50.00 |
| | | Misc. Dishes and Glassware | W | $100.00 |
| | | Misc. Flatware | W | $10.00 |
| | | Sterling ware | W | $75.00 |
| | | (12) Piece Set of Crystal | W | $250.00 |
| | | (2) Tables and Chairs | C | $300.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                     Case No.  **15-31594-H4-7**
                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| | | Buffet | C | $100.00 |
| | | Misc. Utensils and Knives | C | $215.00 |
| | | Bed | H | $250.00 |
| | | Dresser | W | $125.00 |
| | | Chest | W | $125.00 |
| | | Night Stand | W | $75.00 |
| | | Clock | C | $5.00 |
| | | (2) Lamps | W | $25.00 |
| | | Bench | H | $20.00 |
| | | Color Television | C | $75.00 |
| | | Bed | W | $150.00 |
| | | Dresser | W | $50.00 |
| | | Night Stand | W | $10.00 |
| | | Lamp | W | $10.00 |
| | | Desk | H | $20.00 |
| | | Bed | W | $200.00 |
| | | (2) Tables | W | $50.00 |
| | | Lamp | W | $10.00 |
| | | Floor Lamp | W | $20.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                              Case No.   **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Bed | W | $150.00 |
| | | Dresser | W | $75.00 |
| | | Chest | W | $20.00 |
| | | Night Stand | W | $25.00 |
| | | Clock | C | $5.00 |
| | | Lamp | C | $5.00 |
| | | Mirror | W | $20.00 |
| | | Washer | C | $250.00 |
| | | Dryer | C | $250.00 |
| | | Misc. Garden tools | H | $50.00 |
| | | Misc. Electric tools | H | $50.00 |
| | | (50) Misc. Towels and Linens | C | $25.00 |
| | | Misc. Toilette Articles | C | $200.00 |
| | | (10) Sheets Sets | C | $30.00 |
| | | (2) Office Desks | H | $200.00 |
| | | (2) Bookshelves | H | $125.00 |
| | | (2) Chairs | H | $75.00 |
| | | (2) Computers | H | $250.00 |
| | | Printer | J | $15.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **David Gordon Wallace, Jr.**                                                     Case No.   **15-31594-H4-7**
                                                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | (2) Lamps | J | $20.00 |
| | | (2) Cell Phones | J | $150.00 |
| | | Rug | H | $25.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | (25) Misc. Framed Art and Wall Accessories | C | $250.00 |
| | | (5) Pieces of Luggage | C | $50.00 |
| | | (2) Mirrors | C | $60.00 |
| | | (104) Candlesticks and Accessories | C | $850.00 |
| | | (2) Sets of Patio Furniture | C | $120.00 |
| | | Misc. Photos and Frames | C | $120.00 |
| | | (6) Baskets | C | $50.00 |
| | | (5) Bicycles | C | $400.00 |
| 6. Wearing apparel. | | (12) Men's Suits | H | $240.00 |
| | | (50) Men's Shirts | H | $150.00 |
| | | (20) Pairs of Men's Pants and Shorts | H | $100.00 |
| | | (20) Pairs of Men's Shoes | H | $100.00 |
| | | (3) Men's Coats | H | $50.00 |
| | | (5) Men's Sweaters | H | $25.00 |
| | | (30) Men's Ties | H | $60.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                              Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 5*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | (20) Men's Athletic Apparel | H | $60.00 |
| | | (25) Misc. Men's T-Shirts | H | $50.00 |
| | | (10) Women's Dresses - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $50.00 |
| | | (2) Women's Suits - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $20.00 |
| | | (50) Women Blouses - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $150.00 |
| | | (30) Pairs of Women's Pants - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $150.00 |
| | | (30) Pairs of Women's Shoes - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $90.00 |
| | | (4) Women's Coats - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $20.00 |
| | | (10) Women's Purses - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $80.00 |
| | | (20) Misc. Women's Scarves and Hats - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $60.00 |
| | | (15) Women's Skirts - [Wife's Separate Property] | W | $45.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                                          Case No.   **15-31594-H4-7**
                                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 6*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | |
| | | (5) Belts - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $15.00 |
| | | (10) Pairs of Women's Shorts - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $30.00 |
| | | (5) Women's Formal Dresses - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $50.00 |
| | | (25) Women's Athletic Apparel - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $125.00 |
| | | (30) T-Shirts - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $60.00 |
| 7. Furs and jewelry. | | Men's Watch | H | $3,000.00 |
| | | Men's Wedding Ring | H | $75.00 |
| | | (3) Pairs of Men's Cufflinks | H | $150.00 |
| | | Women's Watch - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $250.00 |
| | | Women's Wedding Ring - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $1,000.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                    Case No.    **15-31594-H4-7**
                                                                   (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 7*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | (2) Women's Necklaces - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $150.00 |
| | | Women's Ring - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $250.00 |
| | | Misc. Women's Costume Jewelry - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $350.00 |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | | Camera - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $200.00 |
| | | Camera Lens | C | $150.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Term Life Insurance Policy Midland National Life Insurance Company Death Benefit: $1,000,000.00 Cash Value: $0.00 Beneficiary: Jennifer Wallace - [Wife] Policy Holder: David Gordon Wallace Jr. Acquired Date: March 10, 2014 | H | $0.00 |
| | | Term Life Insurance Policy Midland National Life Insurance Company Death Benefit: $1,000,000.00 Cash Value: $0.00 Beneficiaries: Kathy Wingo - [Ex-Wife], W.A. and J.W. - [Daughters] Policy Holder: David Gordon Wallace Jr. Acquired Date: May 28, 2014 | H | $0.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.  **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 8*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Term Life Insurance - [Wife's Separate Property]<br>New York Life Insurance Company<br>Death Benefit: $250,000.00<br>Cash Value: $0.00<br>Beneficiary: J.S. and R.S. - [Step-Son and Step-Daughter]<br>Policy Holder: Jennifer Wallace<br>Acquired Date: February 23, 2006<br>*This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $0.00 |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorpo-rated and unincorporated businesses. Itemize. | | Wallace Bajjali Realty Group, LLC<br>Type of Business: Brokerage Services<br>Mr. Wallace has a 50% interest in the Business. Costa Bajjali has a 50% interest in the Business. | H | $0.00 |
| | | WB Murphy Road Development, LLC<br>Type of Business: Land Holdings<br>Mr. Wallace has a 11% interest in the Business. He believes that the appraised value of the business assets are approximately $2 million with a $700,000.00 liability with Lowery Bank and net value of $143,000.00.<br>In addition, The business filed a Chapter 7 Bankruptcy in | H | Unknown |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                                  Case No.   **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 9*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | the Southern District of Texas, Houston Division on 3/3/15, Case No. 15-31307. Mr. Wallace is unsure of the recoverable value of this asset. | | |
| | | Sugar Land Sports Management, LLC<br>Type of Business: Limited Partner in Ice Skating Rink<br>Mr. Wallace has a 25% interest in the Business. | H | $1,000.00 |
| | | Group Care Hospice<br>Type of Business: Health Care<br>Mr. Wallace may have a less than 1% interest in the business. | H | $0.00 |
| | | Oprex Surgery Baytown<br>Type of Business: Health Care<br>Mr. Wallace may have a less than 1% interest in the business. | H | $0.00 |
| | | Lumiere Billing and Management Beaumont<br>Type of Business: Health Care<br>Mr. Wallace may have a less than 1% interest in the business. | H | $0.00 |
| | | Physician Select Vitamins<br>Type of Business: Health Care<br>Mr. Wallace may have a less than 1% interest in the business. | H | $0.00 |
| | | Clarus Billing and Management (Beaumont)<br>Type of Business: Health Care<br>Mr. Wallace may have a less than 1% interest in the business. | H | $0.00 |
| | | Virginia Acquisitions, LLC<br>Type of Business: Warehouse in Joplin, MO<br>Market Value: $450,000.00<br>Lien Value: $396,000.00<br>Net Value: $54,000.00 | H | Unknown |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                                              Case No.  **15-31594-H4-7**
                                                                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 10*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Mr. Wallace has a 50% interest in the Business and is unsure of the actual recoverable value of this asset. | | |
| | | Blogging the Past, LLC<br>Type of Business: Publishing Company<br>Mr. Wallace has a 100% member interest in the business. | H | $0.00 |
| | | MSW Equities II, Inc.<br>Type of Business: Student Housing Development<br>Mr. Wallace has a 33.33% interest in the Business. | H | $0.00 |
| | | Rink Operations Management, LLC<br>Type of Business: General Partner and 20% interest holder in Sugar Land Entertainment Enterprises LP.<br>Mr. Wallace has a 33.33% interest in the Business. | H | $100,000.00 |
| | | Waco Town Square Management, LLC<br>Type of Business: General Partner for Waco Town Square Management, LLC<br>Mr. Wallace has a 100% member interest in the Business. | H | $0.00 |
| | | WBIF II GP, LLC<br>Type of Business: General Partner for Wallace Bajjali Investment Fund II, LP<br>Mr. Wallace has a 50% interest in the Business. | H | $0.00 |
| | | ZT Acquistions, Inc.<br>Type of Business: Bank Investments<br>Mr. Wallace has a 33.33% interest in the Business. | H | $0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | Oprex Surgery Beaumont, LP<br>Type of Business: Health Care<br>Mr. Wallace may have a less than 1% interest in the business. | H | $0.00 |
| | | True View Sleep Center, LP<br>Type of Business: Health Care | H | $0.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 11*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Mr. Wallace may have a less than 1% interest in the business. | | |
| | | True View Surgery Center One, LP<br>Type of Business: Health Care<br>Mr. Wallace may have a less than 1% interest in the business. | H | $0.00 |
| | | Group Care Medical Services, LP<br>Type of Business: Health Care<br>Mr. Wallace may have a less than 1% interest in the business. | H | $0.00 |
| | | Zerenity Beaumont, LP<br>Type of Business: Health Care<br>Mr. Wallace may have a less than 1% interest in the business. | H | $0.00 |
| | | Creekmont Plaza Partners GP, LLC<br>Type of Business: Real Estate<br>Mr. Wallace may have a less than 1% interest in the business and is unsure of the recoverable value of this asset.<br>The business filed Chapter 7 bankruptcy in the Southern District of Texas, Houston Division on 3/4/15, Case No. 15-31363. | H | $0.00 |
| | | Creekmont Plaza Partners, LP<br>Type of Business: Real Estate<br>Mr. Wallace may have a less than 1% interest in the business and is unsure of the recoverable value of this asset.<br>The business filed Chapter 7 bankruptcy in the Southern District of Texas, Houston Division on 3/4/15, Case No. 15-31362. | H | $0.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 12*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Mr. Wallace is owed approximately $119,263.00 from Wallace Bajjali Development, LP for salary and expense reimbursement. He is unsure of the collectability of funds as the liabilities exceed the assets. | H | $0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | | Mr. Wallace's non-filing spouse receives a total of $510.00 per month for child support from John Scarborough. - [Wife's Separate Property] This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | W | $0.00 |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | In late January, Altus/ZT redeemed the ownership interest that Mr. Wallace held individually in various operating entities. Consequently, any declared dividends through the date of redemption would still belong to him. For the month of January, the earnings are calculated and presented to the board during the month of February so that the board can determine the amount to be dividend-ed to the owners. These January dividend checks/deposits are than made during the month of March. However, Mr. Wallace anticipates receiving additional cash deposits from the January dividends over the next couple of weeks. These deposits are being made in his account, yet 50% of these are being received in trust for the benefit of the ex-wife. | H | $1,000.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | | Mr. Wallace is owed approximately $113,352.00 from Wallace Bajjali Development, LP for advances made to pay expenses for the business.  Debtor is unsure of the collectibility of these funds. | H | $0.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                                                    Case No.   **15-31594-H4-7**
                                                                                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 13*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Mr. Wallace has a potential claim against Costa Bajjali and Robert Condon, as trustees for the unilateral reduction of distribution from the Will Perry Creditor Liquidating Trust in the amount of $269,000.00. This debt is unilaterally altered by Costa Bajjali and Trustee in November 2014. | H | $0.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2012 Toyota Camry SE - [Wife's Separate Property] Estimated mileage: 39,722 NADA value: $13,925.00 Lienholder: Capital One Auto Finance Lien value: $16,495.00 This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only | W | $0.00 |
| | | 2010 Buick Enclave | H | $16,900.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **David Gordon Wallace, Jr.**                    Case No.    **15-31594-H4-7**
                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 14*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Estimated mileage: 55,000 miles | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | Terrior Mix Dog | W | $0.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | Mr. Wallace has 60 points with American Express. These points have no sellable value. This information is being listed for disclosure purposes only. | H | $0.00 |
| | | Mr. Wallace's non-filing spouse has 5,614 points with Southwest Airlines. These points have no sellable value. This information is being listed for disclosure purposes only. | W | $0.00 |
| | | Mr. Wallace's non-filing spouse has a companion pass with Southwest Airlines. The pass has no sellable value. This information is being listed for disclosure purposes only. | W | $0.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 15*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Mr. Wallace has 67,800 points with Southwest Airlines. These points have no sellable value. This information is being listed for disclosure purposes only. | H | $0.00 |
| | | | | |

                                          ___15___ continuation sheets attached          **Total  >**   | $144,411.42 |
(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6C (Official Form 6C) (4/13)

In re  **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                                      (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                 $155,675.*

☑  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Real Property<br>Real Property located at 1634 Brookstone Lane, Sugar Land, Fort Bend County, Texas 77479.<br><br>Legal description: Greatwood Brooks Mill, Sec. 2, Block 2, Lot 5<br><br>2014 FBCAD Value: $259,670.00<br>Date Purchased: 06/02/2014<br><br>Mr. Wallace's home was appraised on 05/17/2014 and valued at $377,757.00.<br><br>*Such property includes any warranties and insurance thereon or proceeds therefrom and any condemnation or eminent domain awards or proceeds. | 11 U.S.C. § 522(d)(1) | $15,208.17 | $377,757.00 |
| Cash on hand | 11 U.S.C. § 522(d)(5) | $0.00 | $14.00 |
| BBVA Compass Bank<br>DDA Account<br>Account ending 4880 | 11 U.S.C. § 522(d)(5) | $0.00 | $42.42 |
| Mr. Wallace has an earnest money deposit in the amount of $10,000.00 with attorney Simon Hughes, pursuant to  buy-sell agreement with Costa Bajjali. Mr. Wallace is unsure of the present status of the deposit and its collectability. | 11 U.S.C. § 522(d)(5) | $8,991.83 | $10,000.00 |
| * Amount subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced  on or after the date of adjustment. | | **$24,200.00** | **$387,813.42** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 1*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| Sectional Sofa | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Love Seat | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| (4) Side Chairs | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| Coffee Table | 11 U.S.C. § 522(d)(3) | $25.00 | $25.00 |
| Bookcase | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| CD Player | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| Color Television | 11 U.S.C. § 522(d)(3) | $200.00 | $200.00 |
| iPad | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| TV Cabinet | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| (2) Lamps | 11 U.S.C. § 522(d)(3) | $30.00 | $30.00 |
| Bench | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| Side Table | 11 U.S.C. § 522(d)(3) | $75.00 | $75.00 |
| Hutch | 11 U.S.C. § 522(d)(3) | $75.00 | $75.00 |
| Art Table | 11 U.S.C. § 522(d)(3) | $25.00 | $25.00 |
| Xbox Console and Games | 11 U.S.C. § 522(d)(3) | $125.00 | $125.00 |
| Small Telelvision | 11 U.S.C. § 522(d)(3) | $125.00 | $125.00 |
| (3) Lamps | 11 U.S.C. § 522(d)(3) | $30.00 | $30.00 |
| Clock | 11 U.S.C. § 522(d)(3) | $5.00 | $5.00 |
| Small Table | 11 U.S.C. § 522(d)(3) | $10.00 | $10.00 |
| | | **$25,515.00** | **$389,128.42** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **David Gordon Wallace, Jr.**                           Case No.   **15-31594-H4-7**
                                                                          (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 2*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| Stove | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| Refrigerator | 11 U.S.C. § 522(d)(3) | $250.00 | $250.00 |
| Dishwasher | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| Microwave Oven | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| (3) Small Appliances | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| (4) Pots and Pans | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| Misc. Dishes and Glassware | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| Misc. Flatware | 11 U.S.C. § 522(d)(3) | $10.00 | $10.00 |
| Sterling ware | 11 U.S.C. § 522(d)(3) | $75.00 | $75.00 |
| (12) Piece Set of Crystal | 11 U.S.C. § 522(d)(3) | $250.00 | $250.00 |
| (2) Tables and Chairs | 11 U.S.C. § 522(d)(3) | $300.00 | $300.00 |
| Buffet | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| Misc. Utensils and Knives | 11 U.S.C. § 522(d)(3) | $215.00 | $215.00 |
| Bed | 11 U.S.C. § 522(d)(3) | $250.00 | $250.00 |
| Dresser | 11 U.S.C. § 522(d)(3) | $125.00 | $125.00 |
| Chest | 11 U.S.C. § 522(d)(3) | $125.00 | $125.00 |
| Night Stand | 11 U.S.C. § 522(d)(3) | $75.00 | $75.00 |
| Clock | 11 U.S.C. § 522(d)(3) | $5.00 | $5.00 |
| (2) Lamps | 11 U.S.C. § 522(d)(3) | $25.00 | $25.00 |
| | | **$27,770.00** | **$391,383.42** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **David Gordon Wallace, Jr.**                              Case No.   <u>**15-31594-H4-7**</u>
                                                                                        (If known)


## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 3*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Bench | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| Color Television | 11 U.S.C. § 522(d)(3) | $75.00 | $75.00 |
| Bed | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Dresser | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| Night Stand | 11 U.S.C. § 522(d)(3) | $10.00 | $10.00 |
| Lamp | 11 U.S.C. § 522(d)(3) | $10.00 | $10.00 |
| Desk | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| Bed | 11 U.S.C. § 522(d)(3) | $200.00 | $200.00 |
| (2) Tables | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| Lamp | 11 U.S.C. § 522(d)(3) | $10.00 | $10.00 |
| Floor Lamp | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| Bed | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Dresser | 11 U.S.C. § 522(d)(3) | $75.00 | $75.00 |
| Chest | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| Night Stand | 11 U.S.C. § 522(d)(3) | $25.00 | $25.00 |
| Clock | 11 U.S.C. § 522(d)(3) | $5.00 | $5.00 |
| Lamp | 11 U.S.C. § 522(d)(3) | $5.00 | $5.00 |
| Mirror | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| Washer | 11 U.S.C. § 522(d)(3) | $250.00 | $250.00 |
| | | **$28,935.00** | **$392,548.42** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **David Gordon Wallace, Jr.**                                   Case No.   **15-31594-H4-7**
                                                                                  (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 4*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| Dryer | 11 U.S.C. § 522(d)(3) | $250.00 | $250.00 |
| Misc. Garden tools | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| Misc. Electric tools | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| (50) Misc. Towels and Linens | 11 U.S.C. § 522(d)(3) | $25.00 | $25.00 |
| Misc. Toilette Articles | 11 U.S.C. § 522(d)(3) | $200.00 | $200.00 |
| (10) Sheets Sets | 11 U.S.C. § 522(d)(3) | $30.00 | $30.00 |
| (2) Office Desks | 11 U.S.C. § 522(d)(3) | $200.00 | $200.00 |
| (2) Bookshelves | 11 U.S.C. § 522(d)(3) | $125.00 | $125.00 |
| (2) Chairs | 11 U.S.C. § 522(d)(3) | $75.00 | $75.00 |
| (2) Computers | 11 U.S.C. § 522(d)(3) | $250.00 | $250.00 |
| Printer | 11 U.S.C. § 522(d)(3) | $15.00 | $15.00 |
| (2) Lamps | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| (2) Cell Phones | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Rug | 11 U.S.C. § 522(d)(3) | $25.00 | $25.00 |
| (25) Misc. Framed Art and Wall Accessories | 11 U.S.C. § 522(d)(3) | $250.00 | $250.00 |
| (5) Pieces of Luggage | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| (2) Mirrors | 11 U.S.C. § 522(d)(3) | $60.00 | $60.00 |
| (104) Candlesticks and Accessories | 11 U.S.C. § 522(d)(3) | $850.00 | $850.00 |
| (2) Sets of Patio Furniture | 11 U.S.C. § 522(d)(3) | $120.00 | $120.00 |
| | | **$31,730.00** | **$395,343.42** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **David Gordon Wallace, Jr.**                                Case No.   **15-31594-H4-7**
                                                                              (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 5*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| Misc. Photos and Frames | 11 U.S.C. § 522(d)(3) | $120.00 | $120.00 |
| (6) Baskets | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| (5) Bicycles | 11 U.S.C. § 522(d)(3) | $400.00 | $400.00 |
| (12) Men's Suits | 11 U.S.C. § 522(d)(3) | $240.00 | $240.00 |
| (50) Men's Shirts | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| (20) Pairs of Men's Pants and Shorts | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| (20) Pairs of Men's Shoes | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| (3) Men's Coats | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| (5) Men's Sweaters | 11 U.S.C. § 522(d)(3) | $25.00 | $25.00 |
| (30) Men's Ties | 11 U.S.C. § 522(d)(3) | $60.00 | $60.00 |
| (20) Men's Athletic Apparel | 11 U.S.C. § 522(d)(3) | $60.00 | $60.00 |
| (25) Misc. Men's T-Shirts | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| (10) Women's Dresses - [Wife's Separate Property]<br><br>This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| (2) Women's Suits - [Wife's Separate Property]<br><br>This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| | | **$33,205.00** | **$396,818.42** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 6*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| (50) Women Blouses - [Wife's Separate Property]<br><br>This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| (30) Pairs of Women's Pants - [Wife's Separate Property]<br><br>This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| (30) Pairs of Women's Shoes - [Wife's Separate Property]<br><br>This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | 11 U.S.C. § 522(d)(3) | $90.00 | $90.00 |
| (4) Women's Coats - [Wife's Separate Property]<br><br>This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| (10) Women's Purses - [Wife's Separate Property]<br><br>This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | 11 U.S.C. § 522(d)(3) | $80.00 | $80.00 |
| (20) Misc. Women's Scarves and Hats - [Wife's Separate Property]<br><br>This property is the separate property of the | 11 U.S.C. § 522(d)(3) | $60.00 | $60.00 |
| | | **$33,755.00** | **$397,368.42** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **David Gordon Wallace, Jr.**                             Case No.   **15-31594-H4-7**
                                                                                        (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 7*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| non-filing spouse and is being listed for disclosure purposes only. | | | |
| (15) Women's Skirts - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $45.00 | $45.00 |
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| (5) Belts - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $15.00 | $15.00 |
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| (10) Pairs of Women's Shorts - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $30.00 | $30.00 |
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| (5) Women's Formal Dresses - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| (25) Women's Athletic Apparel - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $125.00 | $125.00 |
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| (30) T-Shirts - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $60.00 | $60.00 |
| | | **$34,080.00** | **$397,693.42** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **David Gordon Wallace, Jr.**                                            Case No.   **15-31594-H4-7**
                                                                                                       (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 8*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| Men's Watch | 11 U.S.C. § 522(d)(3) | $2,370.00 | $3,000.00 |
| Men's Wedding Ring | 11 U.S.C. § 522(d)(3) | $0.00 | $75.00 |
| (3) Pairs of Men's Cufflinks | 11 U.S.C. § 522(d)(3) | $0.00 | $150.00 |
| Women's Watch - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $0.00 | $250.00 |
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| Women's Wedding Ring - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $0.00 | $1,000.00 |
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| (2) Women's Necklaces - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $0.00 | $150.00 |
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| Women's Ring - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $0.00 | $250.00 |
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| Misc. Women's Costume Jewelry - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $0.00 | $350.00 |
| | | **$36,450.00** | **$402,918.42** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 9*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| Camera - [Wife's Separate Property] | 11 U.S.C. § 522(d)(3) | $0.00 | $200.00 |
| This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| Camera Lens | 11 U.S.C. § 522(d)(3) | $0.00 | $150.00 |
| Term Life Insurance Policy Midland National Life Insurance Company | 11 U.S.C. § 522(d)(11)(C) | $0.00 | $0.00 |
| Death Benefit: $1,000,000.00 Cash Value: $0.00 Beneficiary: Jennifer Wallace - [Wife] Policy Holder: David Gordon Wallace Jr. | | | |
| Acquired Date: March 10, 2014 | | | |
| Term Life Insurance Policy Midland National Life Insurance Company | 11 U.S.C. § 522(d)(11)(C) | $0.00 | $0.00 |
| Death Benefit: $1,000,000.00 Cash Value: $0.00 Beneficiaries: Kathy Wingo - [Ex-Wife], W.A. and J.W. - [Daughters] | | | |
| Policy Holder: David Gordon Wallace Jr. Acquired Date: May 28, 2014 | | | |
| Term Life Insurance - [Wife's Separate Property] New York Life Insurance Company | 11 U.S.C. § 522(d)(11)(C) | $0.00 | $0.00 |
| Death Benefit: $250,000.00 Cash Value: $0.00 | | | |
| | | **$36,450.00** | **$403,268.42** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **David Gordon Wallace, Jr.**                        Case No.   **15-31594-H4-7**
                                                                          (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 10*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Beneficiary: J.S. and R.S. - [Step-Son and Step-Daughter]<br>Policy Holder: Jennifer Wallace<br><br>Acquired Date: February 23, 2006<br><br>*This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only. | | | |
| 2012 Toyota Camry SE - [Wife's Separate Property]<br>Estimated mileage: 39,722<br><br>NADA value: $13,925.00<br>Lienholder: Capital One Auto Finance<br>Lien value: $16,495.00<br><br>This property is the separate property of the non-filing spouse and is being listed for disclosure purposes only | 11 U.S.C. § 522(d)(2) | $0.00 | $0.00 |
| 2010 Buick Enclave<br>Estimated mileage: 55,000 miles | 11 U.S.C. § 522(d)(2) | $450.00 | $16,900.00 |
| Terrior Mix Dog | 11 U.S.C. § 522(d)(3) | $0.00 | $0.00 |
| Mr. Wallace has 60 points with American Express. These points have no sellable value. This information is being listed for disclosure purposes only. | 11 U.S.C. § 522(d)(5) | $0.00 | $0.00 |
| Mr. Wallace's non-filing spouse has 5,614 points with Southwest Airlines. These points have no sellable value. This information is being listed for disclosure purposes only. | 11 U.S.C. § 522(d)(5) | $0.00 | $0.00 |
| | | **$36,900.00** | **$420,168.42** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                              (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 11*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Mr. Wallace's non-filing spouse has a companion pass with Southwest Airlines. The pass has no sellable value. This information is being listed for disclosure purposes only. | 11 U.S.C. § 522(d)(5) | $0.00 | $0.00 |
| Mr. Wallace has 67,800 points with Southwest Airlines. These points have no sellable value. This information is being listed for disclosure purposes only. | 11 U.S.C. § 522(d)(5) | $0.00 | $0.00 |
| | | **$36,900.00** | **$420,168.42** |

B6D (Official Form 6D) (12/07)

In re  **David Gordon Wallace, Jr.**                                                Case No.   **15-31594-H4-7**
                                                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Ally Financial**<br>**P.O. Box 8104**<br>**Cockeysville, MD 21030** | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money Security Interest**<br>COLLATERAL:<br>**2010 Buick Enclave**<br>REMARKS:<br><br>VALUE:                    **$16,900.00** | | | | **$16,450.00** | |
| ACCT #: xxxxxxxx7167<br><br>**Cornerstone Home Lending**<br>**1177 West Loop South, Ste. 200**<br>**Houston, TX 77027** | | C | DATE INCURRED:  **06/2014**<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**Real Property located at 1634 Brookstone Lane**<br>REMARKS:<br><br>VALUE:                    **$377,757.00** | | | | **$358,120.00** | |
| ACCT #: xxxx-xx-xxx-xxx0-901<br><br>**Fort Bend County Tax Office**<br>**1317 Eugene Heimann Circle**<br>**Richmond, Texas 77469** | | C | DATE INCURRED:  **2014**<br>NATURE OF LIEN:<br>**Real Property Taxes**<br>COLLATERAL:<br>**Real Property located at 1634 Brookstone Lane**<br>REMARKS:<br>**Cornerstone Home Lending escrows**<br>**ad valorem taxes.**<br>VALUE:                    **$377,757.00** | | | | **$1,027.79** | |
| ACCT #:<br><br>**Greatwood Homeowner's Association**<br>**8802 Greatwood Parkway**<br>**Sugar Land, TX 77479** | | C | DATE INCURRED:  **2014**<br>NATURE OF LIEN:<br>**Homeowner's Association Dues**<br>COLLATERAL:<br>**Real Property located at 1634 Brookstone Lane**<br>REMARKS:<br><br>VALUE:                    **$377,757.00** | | | | **$0.00** | |
| | | | Subtotal (Total of this Page) > | | | | **$375,597.79** | **$0.00** |
| | | | Total (Use only on last page) > | | | | | |

_____**2**_____continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Hari Agrawal**<br>**Can Metals Limited**<br>**4800 Sugar Grove Blvd., Suite 475**<br>**Stafford, TX 77477** | | H | DATE INCURRED:<br>NATURE OF LIEN:<br>**Business Debt**<br>COLLATERAL:<br>**Assets of Sugar Land Rink Lenders & Others**<br>REMARKS:<br>**The assets include 33.33% interest in Sugar Land Rink Lenders, LLC and non estate assets consisting of 17.3% interest in Sugar Land Entertainment Enterprises, LP and 33.33% interest in** | | | | **$225,000.00** | **$225,000.00** |
| | | | **Rink Operations Management, LLC owned by the Jacqueline Marie Wallace Trust and the Whitney Leigh Wallace Trust.  Mr. Agway has 1/2 interest in the assets with Neal Jan. The total aggregate estimated value of the interest (if all assets of underlying entities were liquidated) is approximately $267,200.00.** | | | | | |
| | | | VALUE:                             **$0.00** | | | | | |
| ACCT #:<br><br>**Lamar CISD**<br>**1317 Eugene Heimann Circle**<br>**Richmond, Texas 77469** | | C | DATE INCURRED:  **2014**<br>NATURE OF LIEN:<br>**Real Property Taxes**<br>COLLATERAL:<br>**Real Property located at 1634 Brookstone Lane**<br>REMARKS:<br>**Cornerstone Home Lending escrows ad valorem taxes.** | | | | **$3,401.04** | |
| | | | VALUE:                      **$377,757.00** | | | | | |

Sheet no. _____**1**_____ of _____**2**_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this Page) > | **$228,401.04** | **$225,000.00** |
|---|---|---|---|
|  | Total (Use only on last page) > |  |  |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**  Case No.   **15-31594-H4-7**
                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Neal Jain**<br>**17 St. Peters Walk**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>NATURE OF LIEN:<br>**Business Debt**<br>COLLATERAL:<br>**Assets of Sugar Land Rink Lenders & Others**<br>REMARKS:<br>**The assets include 33.33% interest in Sugar Land Rink Lenders, LLC and non estate assets consisting of 17.3% interest in Sugar Land Entertainment Enterprises, LP and 33.33% interest in** | | | | **Notice Only** | **Notice Only** |
| | | | **Rink Operations Management, LLC owned by the Jacquelyn Marie Wallace Trust and the Whitney Leigh Wallace Trust. Mr. Jain has 1/2 interest in the assets with Hari Agrawal. The total aggregate estimated value of the interest (if all assets of underlying entities were liquidated) is approximately $267,200.00.** | | | | | |
| | | | | | | | | |
| | | | VALUE:          **$0.00** | | | | | |
| | | | | | | | | |

Sheet no. ____**2**____ of ____**2**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this Page) > | **$0.00** | **$0.00** |
|---|---|---|---|
|  | Total (Use only on last page) > | **$603,998.83** | **$225,000.00** |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/13)

In re  **David Gordon Wallace, Jr.**　　　　　　　　　　　　　Case No.　**15-31594-H4-7**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS　(Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☑ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**2**_____continuation sheets attached

B6E (Official Form 6E) (04/13) - Cont.

In re  **David Gordon Wallace, Jr.**                                                      Case No.   **15-31594-H4-7**
                                                                                                              (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Internal Revenue Service**<br>**Insolvency Section**<br>**1919 Smith Street**<br>**Stop 5024 HOU**<br>**Houston, Texas 77002** | | H | DATE INCURRED: **2012**<br>CONSIDERATION:<br>**1040 Taxes**<br>REMARKS: | | | | $13,411.83 | $0.00 | $13,411.83 |
| ACCT #:<br>**Internal Revenue Service**<br>**Insolvency Section**<br>**1919 Smith Street**<br>**Stop 5024 HOU**<br>**Houston, Texas 77002** | | H | DATE INCURRED: **2014**<br>CONSIDERATION:<br>**1040 Taxes**<br>REMARKS:<br>**Mr. Wallace anticipates owing the IRS for 2014 1040 taxes. He is unsure and undetermined of** | | | X | $0.00 | $0.00 | $0.00 |
| | | | the actual amount. | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. _____**1**_____ of _____**2**_____ continuation sheets             Subtotals (Totals of this page) >   | $13,411.83 | $0.00 | $13,411.83
attached to Schedule of Creditors Holding Priority Claims

Total >
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/13) - Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.  **15-31594-H4-7**
                                                                                        (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Domestic Support Obligations |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Kathy Wingo** <br> **1442 West Bellfort, Unit 212** <br> **Sugar Land, TX 77498** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Alimony** <br> REMARKS: <br> **Mr. Wallace pays Ms. Wingo $4,000.00 per month for contractual alimony and is** | | | | $116,750.00 | $116,750.00 | $0.00 |
| | | | **current on payments. In addition, a Motion to Modify the divorce proceeding is pending.** | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. ____**2**____ of ____**2**____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | Subtotals (Totals of this page) > | $116,750.00 | $116,750.00 | $0.00 |
|---|---|---|---|---|
|  | **Total >** <br> **(Use only on last page of the completed Schedule E.** <br> **Report also on the Summary of Schedules.)** | $130,161.83 | | |
|  | **Totals >** <br> **(Use only on last page of the completed Schedule E.** <br> **If applicable, report also on the Statistical Summary** <br> **of Certain Liabilities and Related Data.)** | | $116,750.00 | $13,411.83 |

B6F (Official Form 6F) (12/07)

In re  **David Gordon Wallace, Jr.**                                    Case No.  **15-31594-H4-7**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Adventure Playground Systems**<br>**10845 Church Lane**<br>**Houston, TX 77043** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Alegro Realty Holdings, LLC**<br>**Mr. Noel Mascarenhas**<br>**4434 Jamaica Drive**<br>**Sugar Land, TX 77479** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Sugar Land Ice & Sports Center. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Alex Trevino**<br>**1100 Uptown Park Blvd., #213**<br>**Houston, TX 77056** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Alisa Jones**<br>**16 Green Ridge Forest Court**<br>**The Woodlands, TX 77381** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Allison Cameron**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |

Subtotal >                                                                                                   $0.00

_____   78   _____continuation sheets attached

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                   Case No.  **15-31594-H4-7**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Allison Kolle**<br>**7260 Walling Lane**<br>**Dallas, TX 75231** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Loan**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Amegy Bank**<br>**P.O. Box 3029**<br>**Houston, TX 77253** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | X | X | X | **Notice Only** |
| ACCT #:  **xxxx-xxxx-xxxx-1793**<br>**American Express**<br>**P.O. Box 3001**<br>**16 General Warren Blvd.**<br>**Malvern, PA 19355** | | H | DATE INCURRED:  **12/2008**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$35,169.00** |
| ACCT #:<br>**American International Alliance, LP**<br>**8108 Old Hixon Road**<br>**Tampa, FL 3366-2301** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace is a guarantor on this debt and this creditor is a liability of WB 2610, LLC.** | X | X | | **$438,725.00** |
| ACCT #:<br>**AMI - Association Management, Inc.**<br>**2204 Timberloch Place, Suite 180**<br>**The Woodlands, TX 77380** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sanctuary Development Partners, LP.  This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Anderson Engineering, Inc.**<br>**2045 W. Woodland**<br>**Springfield, MO 65807** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. _____**1**_____ of _____**78**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | **$473,894.00** |
|---|---|---|
|  | **Total >**<br>**(Use only on last page of the completed Schedule F.)**<br>**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)** | |

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Andrew M. Goforth**<br>**The Taylor Law Offices, PC**<br>**4550 Post Oak Place Drive, Suite 241**<br>**Houston, TX 77027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Receiver representing Kaleta Capital Management, Inc. etal.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Andrews Meyers Coulter & Cohen, PC**<br>**3900 Essex Lane, #800**<br>**Houston, Texas 77027-5198** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sanctuary Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Anita Chandler**<br>**P.O. Box 7411**<br>**Baytown, TX 77522** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Anita Chandler**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |
| ACCT #:<br>**Antonio Vaccaro**<br>**5702 Rabb Ridge**<br>**Houston, TX 77469** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, LLC. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**2**____ of ____**78**____ continuation sheets attached to                              **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                  Case No.   **15-31594-H4-7**
                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Arthur Laffer**<br>**2909 Poston Avenue**<br>**Nashville, TN 37203** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Arthur Laffer**<br>**Laffer & Associates**<br>**103 Murphy Court**<br>**Nashville, TN 37203** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | X | X | X | **Notice Only** |
| ACCT #:<br>**Arthur Lawrence Exceptional Resources**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, TX 77584** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>**This creditor is a vendor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Arthur Mixon**<br>**107 Nobleman Lane**<br>**Lafayette, LA 70508** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Artisan Communications**<br>**12400 State Highway 71 West**<br>**Suite 350-407**<br>**Austin, TX 78738** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____3____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$0.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                    Case No.  **15-31594-H4-7**
                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Arvest Bank** <br> **P.O. Box 799** <br> **Lowell, AR 72745** | X | H | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: <br> **The loan is secured by all assets of Virginia Acquisitions.** | X | X | | **$396,000.00** |
| ACCT #: <br> **Audrey Horstman** <br> **21 Elannchester Lane** <br> **Manchester, MO 63011** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Austin Avenue Contribution Company, LLC** <br> **13131 Dairy Ashford, Suite 175** <br> **Sugar Land, TX 77478** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: <br> **Mr. Wallace, Costa Bajjali and Wallace's Minor Trust guaranteed this debt. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Axis Point Developers, LLC** <br> **916 Herkimer** <br> **Houston, TX 77008** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is a vendor of Porter Development Partners, LLC and WB White Oak Lake Development. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |
| ACCT #: <br> **B & J Construction, LLC** <br> **18699 CR 260** <br> **Oronogo, MO 64855** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is a vendor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. _____**4**_____ of _____**78**_____ continuation sheets attached to                                    Subtotal >            **$396,000.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                            Total >
                                                                          (Use only on last page of the completed Schedule F.)
                                                                  (Report also on Summary of Schedules and, if applicable, on the
                                                                      Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                      Case No.  **15-31594-H4-7**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**B.G. Patel**<br>**4915 Willow Street**<br>**Bellaire, TX 77401** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Babette Dorsha**<br>**2728 CR 950**<br>**Alvin, TX 77511** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Bain & Barkley**<br>**14090 Southwest Freeway, Suite 450**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Services**<br>REMARKS: | | | | **$6,209.00** |
| ACCT #:<br>**Barbara Ploetz**<br>**3013 Dianne Drive**<br>**Middleton, WI 53562** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Barbara Wantland-House**<br>**11111 Grant Road, Apt. 825**<br>**Cypress, TX 77429** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Barco Premium Fiance**<br>**P.O. Box 231**<br>**Turners, MO 65765** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**5**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**    **$6,209.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **BBVA Compass Bank** <br> **P.O. Box 77210** <br> **Houston, TX 77210** | X | H | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: <br> **Mr. Wallace personally guaranteed this debt. The loan is secured by all assets of Whitney Leigh Wallace 1996 Sub-S Trust.** | X | X | | **$24,113.81** |
| ACCT #: <br> **Berg Oliver Associates, Inc.** <br> **14701 St. Mary's Lane, Ste. 400** <br> **Houston, TX 77079** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Betty Gauntt** <br> **6302 Cog Hill Drive** <br> **Pasadena, TX 77505** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Bhaskar Patel** <br> **14302 Grace Meadow Lane** <br> **Sugar Land, TX 77498** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Bill Covey** <br> **19518 Meadow Rose Court** <br> **Kingwood, TX 77346** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **BJ Sassaman** <br> **2007 Seamist Court** <br> **Houston, TX 77008** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**6**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | $24,113.81 |
|---|---|---|
|  | Total > <br> (Use only on last page of the completed Schedule F.) <br> (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

B6F (Official Form 6F) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.  **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **Blake Taylor 9850 Highway 6 South Sugar Land, TX 77478** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Blazer Land, LLC 18729 FM 1887 Hempstead, TX 77445** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor executed settlement agreement with Wallace Bajjali Oak Lake Development Partners, LP. This information** | X | X | X | **Notice Only** |
| | | | **is being listed for disclosure purposes only.** | | | | |
| ACCT #: **Bohreer & Zucker, LLP Two Greenway Place, Suite 600 Houston, TX 77046** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is a vendor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Boyar & Miller, PC 4265 San Felipe, Suite 1200 Houston, TX 77027** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is a vendor of Meadow Crest Developers GP, LLC. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Brannon Kuykendall 14 Fury Ranch Place The Woodlands, TX 77389** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**7**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                   Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Brenda Horlander**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Brian Bear**<br>**3851 Sundance Hill Lane**<br>**Sugar Land, TX 77479** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Sugar Land Ice & Sports Center. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Brian Grimm**<br>**3706 Indian Mound Court**<br>**Crosby, TX 77532** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Bridgestone Municipal Utility District**<br>**Attn: Kenneth Byrd, Tax Assessor**<br>**P.O. Box 73109**<br>**Houston, TX 77273-3109** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Santuary Development Partners, LP.  This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Bruce J. Anderson**<br>**3615 Red Fox Run**<br>**Joplin, MO 64804** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**8**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | | Subtotal > | **$0.00** |
|---|---|---|---|
|  | | **Total >**<br>**(Use only on last page of the completed Schedule F.)**<br>**(Report also on Summary of Schedules and, if applicable, on the**<br>**Statistical Summary of Certain Liabilities and Related Data.)** | |

B6F (Official Form 6F) (12/07) - Cont.

In re    **David Gordon Wallace, Jr.**                                             Case No.   **15-31594-H4-7**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Bruce J. Anderson**<br>**c/o Bruce Alan Copeland**<br>**P.O. Box 2845**<br>**Joplin, MO 64803-2845** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Bruce Ruisard**<br>**67 S. Chandler Creek Circle**<br>**The Woodlands, TX 77381-4747** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Bryan Stanley**<br>**18 Sweetwater Court**<br>**Sugar Land, TX 77479** | X | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace personally guaranteed this debt. The loan is secured by all assets of Wallace Bajjali Real Estate Holdings, LLC.** | X | X | | **$1,600,000.00** |
| ACCT #:<br>**Bubba Levy**<br>**3113 Prescott Street**<br>**Houston, TX 70025** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Cadence Bank**<br>**845 N. Eldridge Parkway**<br>**Houston, TX 77079** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace personally guranteed this debt.** | X | X | X | **$0.00** |
| ACCT #:<br>**Cadence Bank**<br>**P.O. Box 4938**<br>**Houston,TX 77210-4938** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, LLC. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**9**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > | **$1,600,000.00**

Total > 
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **David Gordon Wallace, Jr.**                              Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxx-xxxx-xxxx-3430**<br>**Capital One, N.A. Mastercard**<br>**Capital One Bank (USA) N.A.**<br>**P.O. Box 30285**<br>**Salt Lake City, UT 84130** | | H | DATE INCURRED: **03/2007**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$2,145.00** |
| ACCT #:<br>**Carlos Borbero**<br>**3718 Louvre Lane**<br>**Houston, TX 77082** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Carlos Borbero**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is being listed for disclosure purposes only.** | X | X | X | **$0.00** |
| ACCT #:<br>**Cathy Casso**<br>**18319 Magnolia Oaks Drive**<br>**Praireville, LA 70769** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Center Point Energy**<br>**Houston Electric, LLC**<br>**2301 W. Gears Rd.**<br>**Houston, TX 77067** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sanctuary Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**10**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$2,145.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                          Case No.   **15-31594-H4-7**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Chancel, LP**<br>**5555 Fellowship Lane**<br>**Spring, TX 77379** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Charles & Courtney Blencke**<br>**2214 Stanford Street**<br>**Houston, TX 77006** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Charles & Rita Jackson**<br>**3119 Spring Ridge Drive**<br>**Manvel, TX 77578** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Charles Clements**<br>**P.O. Box 90661**<br>**Austin, TX 78709** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Loan**<br>REMARKS:<br>**Mr. Wallace personally guaranteed this debt.** | X | X | X | **$10,000.00** |
| ACCT #:<br>**Charles Garrido**<br>**3033 Chimney Rock Road, Suite 510**<br>**Houston, TX 77056** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Charlotte McCavana**<br>**699 Old Lode Lane Solihull**<br>**West Midlands, England 15928NE** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. _____**11**_____ of _____**78**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | **$10,000.00** |
|---|---|---|
|  | Total ><br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                   Case No.   **15-31594-H4-7**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxx-xxxx-xxxx-9115**<br>**Chase Card**<br>**P.O. Box 15298**<br>**Wilmington, DE 19850** | | H | DATE INCURRED: **01/2009**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$6,172.00** |
| ACCT #:<br>**Chris Hanslik**<br>**Boyar Miller, P.C.**<br>**4265 San Felipe, #1200**<br>**Houston, TX 77027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Christine L. Bryant**<br>**2125 Pennsylvania**<br>**Joplin, MO 64804** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Chuck Sanchelli**<br>**435 B-1 FM 1092, Suite 306**<br>**Stafford, TX 77477** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Sugar Land Ice & Sports Center. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**City of Amarillo**<br>**509 S.E. Seventh Avenue**<br>**P.O. Box 1971**<br>**Amarillo, TX 79105-1971** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | X | X | X | **Notice Only** |

Sheet no. ____**12**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$6,172.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                  Case No.   **15-31594-H4-7**
                                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**City of Houston**<br>**Public Works & Engineering Dept.**<br>**P.O. Box 1562**<br>**Houston, Texas 77251** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, LLC.  This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**City of Houston**<br>**Building Inspections Mechanical Section**<br>**Elevator Group**<br>**P.O. Box 61167**<br>**Houston, TX 77208-1167** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, LLC.  This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**City of Joplin**<br>**602 South Main Street**<br>**Joplin, MO 64801** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | | | | **$0.00** |
| ACCT #:<br>**Clearwater Utilities, Inc.**<br>**22803 Schiel Road**<br>**Cypress, TX 77433** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**CNA Insurance**<br>**P.O. Box 790094**<br>**St. Louis, MO 63179** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, LLC.  This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Community Bank & Trust**<br>**1800 Washington Avenue**<br>**Waco, TX 76703** | X | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace used this creditor as a single purpose in the Wallace Bajjali Development Partners, LP. The loan is secured by all** | X | X | | **$1,000,000.00** |

Sheet no. ____**13**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                          Subtotal >        **$1,000,000.00**

                                                                          Total >
                                     (Use only on last page of the completed Schedule F.)
                                 (Report also on Summary of Schedules and, if applicable, on the
                                  Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                    Case No.   **15-31594-H4-7**

                                                                              (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | assets of Austin Avenue Contribution Company, LLC. | | | | |
| ACCT #: <br> **Costa Bajjali** <br> **2911 Waters Lake Lane** <br> **Missouri City, TX 77459** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Lawsuit** <br> REMARKS: <br> **This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | being listed for disclosure purposes only. | | | | |
| ACCT #: <br> **Courtney Phelps** <br> **3419 Creekstone Drive** <br> **Sugar Land, TX 77479** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is an employee of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Creekmont Plaza Partners, GP** <br> **13131 Dairy Ashford, Suite 175** <br> **Sugar Land, TX 77478** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Lawsuit** <br> REMARKS: <br> **This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | being listed for disclosure purposes only. | | | | |

Sheet no. ____**14**____ of ____**78**____ continuation sheets attached to                    **Subtotal >**            **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**
                         **(Use only on last page of the completed Schedule F.)**
                      **(Report also on Summary of Schedules and, if applicable, on the**
                          **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                          Case No.   **15-31594-H4-7**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Creekmont Plaza Partners, LP**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2010-37440; The Frost National Bank vs. Creekmont Plaza Partners, LP., etal. This**<br><br>information is being listed for disclosure purposes only. | X | X | X | **Notice Only** |
| ACCT #:<br>**CT Corporation**<br>**P.O. Box 4349**<br>**Carol Stream, IL 60197-4349** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of LFW Management, L.L.C. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**D & R Signs, LLP**<br>**12999 Murphy Rd., Bldg J**<br>**Stafford, TX 77477** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, L.L.C. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dale & Tana Trahan**<br>**107 Oak Alley**<br>**Lafayette, LA 70508** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dan Gunderson**<br>**19622 Emerald Ridge Lane**<br>**Houston, TX 77094** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. _____**15**_____ of _____**78**_____ continuation sheets attached to                           Subtotal >                      **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                      Total >
                                                    **(Use only on last page of the completed Schedule F.)**
                                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Daniel Frishberg**<br>**8855 Collins Avenue, Apt. 5B**<br>**Surfside, FL 33154-3452** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dannenbaum Engineering Company - Houston**<br>**P.O. Box 22292**<br>**Houston, TX 77227** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**David Glunt**<br>**5555 Followship Lane**<br>**Spring, TX 77379** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace personally guaranteed this debt.** | X | X | X | **Notice Only** |
| ACCT #:<br>**David Smith**<br>**c/o The Frost National Bank**<br>**Chernosky, Smith, Ressling & Smith, PLLC**<br>**4646 Wild Indigo, Suite 110**<br>**Houston, TX 77027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorney representing The Frost National Bank.** | X | X | X | **Notice Only** |
| ACCT #:<br>**David Spadafora**<br>**c/o Frost Bank**<br>**100 West Houston Street**<br>**San Antonio, TX 78205** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace personally guaranteed this debt.** | | | | **$166,000.00** |

Sheet no. ____**16**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$166,000.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.  **15-31594-H4-7**
                                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **David Talbott 3782 F 1/4 Road Palisade, CO 81526-9330** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **David Wallace, Sr. 1 Bishop Gadsden Way, Cottage 21 Charleston, SC 29412** | | H | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | **$25,000.00** |
| ACCT #: **De Crosta Construction 24200 SW Frwy., #362 Rosenberg, TX 77471** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Delaware Secretary of State Delaware Division of Corp. P.O. Box 5509 Birmingham, NY 13902-5509** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Dennis & Carol Horstman 6511 Lussier Drive Sugar Land, TX 77479** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Dental Select P.O. Box 301680 Dallas, TX 75303-1680** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____17____ of _____78____ continuation sheets attached to                                    **Subtotal >**          **$25,000.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                         **Total >**
                                                  **(Use only on last page of the completed Schedule F.)**
                                                  **(Report also on Summary of Schedules and, if applicable, on the**
                                                  **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                          Case No.   **15-31594-H4-7**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Dentons US, LLP**<br>**Dept. 3078**<br>**Carol Stream, IL 60132-3078** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Desktop & Press**<br>**5402 Willers Way**<br>**Houston, TX 77056** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, L.L.C.  This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dharmesh A. Patel**<br>**12317 Bend Creek Lane**<br>**Pearland, TX 77584** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Diane Collings**<br>**TR Dunn Trust**<br>**11607 Cherry Knoll**<br>**Houston, TX 77077** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dinesh Shah**<br>**One Sugar Lakes**<br>**4660 Sweetwater Blvd., Suite 300**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace personally guaranteed this debt for the real estate lease of Perry Properties, LP.** | | | | **$150,000.00** |
| ACCT #:<br>**Don Taylor**<br>**9850 Highway 6 South**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. _____**18**_____ of _____**78**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | | |
|---|---|---|
| **Subtotal >** | | **$150,000.00** |
| **Total >**<br>**(Use only on last page of the completed Schedule F.)**<br>**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)** | | |

B6F (Official Form 6F) (12/07) - Cont.

In re    **David Gordon Wallace, Jr.**                                          Case No.   **15-31594-H4-7**

                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Donald & Donna Barrett**<br>**14722 Atterbury Drive**<br>**Sugar Land, TX 77498** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Donald & Martha Keil**<br>**809 Elm Street**<br>**Seguin, TX 78155** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Donald & Martha Keil**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |
| ACCT #:<br>**Douglas & Kate Shaffer**<br>**3005 Bayshore Drive**<br>**Baycliffe, TX 77518** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Douglas & Kate Shaffer**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |

Sheet no. ____19____ of ____78____ continuation sheets attached to          **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                    **Total >**
                                          **(Use only on last page of the completed Schedule F.)**
                                          **(Report also on Summary of Schedules and, if applicable, on the**
                                          **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                          Case No.   **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | being listed for disclosure purposes only. | | | | |
| ACCT #:<br>**Douglas Fingold**<br>**2217 Fairpointe**<br>**League City, TX 77573** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**DPS, Inc.**<br>**Design Planning Systems, Inc.**<br>**5136 Chevy Chase**<br>**Houston, TX 77056** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dr. & Mrs. Joseph Miller**<br>**60 Champions Lane**<br>**San Antonio, TX 78257** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dr. Albert & Sathy Furtado**<br>**Crystal Sands Partners, LP**<br>**1506 E. Broadway, Suite 100**<br>**Pearland, TX 77581** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dr. Arthur Hadley**<br>**20303 Kingsland Blvd.**<br>**Katy, TX 77450** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. _____20_____ of _____78_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**        **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                        Case No.  **15-31594-H4-7**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Dr. G. Vincent Bailey**<br>**1914 Johnson**<br>**Jennings, LA 70546** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dr. James Stewart**<br>**8707 Redbird Valley**<br>**San Antonio, TX 78229** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dr. Lawrence Joseph**<br>**4220 Riley**<br>**Houston, TX 77005** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dr. Lawrence Root**<br>**3901 Arnold**<br>**Houston, TX 77005** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dr. Sam Cherlo**<br>**43 Greenway View Trail**<br>**Kingwood, TX 77339** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Dr. Venkat Veerisetty**<br>**6310 Goodlowe Park**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____21____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**            **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                              Case No.   **15-31594-H4-7**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Duane Islet**<br>**11122 Brandon Gate**<br>**Houston, TX 77095** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**ECA Texas, Inc.**<br>**7010 S. Sioux Trail**<br>**Austin, TX 78729** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ed Fox**<br>**Industrial Info Resources**<br>**2277 Plaza Drive, Suite 300**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ed Gray**<br>**1210 Elkins Lake**<br>**Huntsville, TX 77340** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ed L. Lewis, CPA**<br>**608 Rollingbrook**<br>**Baytown, TX 77521** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sanctuary Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ed Lewis**<br>**Industrial Info Resource**<br>**2277 Plaza Drive, Suite 300**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**22**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**          **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Edenn L. Turtur**<br>**2303 Meadow Briar**<br>**Sugar Land, TX 77498** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Elaine Kidd**<br>**P.O. Box 431511**<br>**Houston, TX 77243** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ellis & Donna Couch**<br>**11735 S. Canton Avenue**<br>**Tulsa, OK 74137** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ellis Couch**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Eric Rothenberg**<br>**9235 East Pemberton Circle Drive**<br>**Houston, TX 77025** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____23____ of ____78____ continuation sheets attached to                                 **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                       **Total >**
                                                                    **(Use only on last page of the completed Schedule F.)**
                                                            **(Report also on Summary of Schedules and, if applicable, on the**
                                                              **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Eric Wuellner**<br>**13013 Southwest Freeway**<br>**Stafford, TX 77477** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ethelyn & Donald Taylor**<br>**Ethelyn S. Taylor Trust**<br>**9850 Highway 6 South**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ethelyn & Donald Taylor**<br>**Roger G. Taylor Deceased Trust**<br>**9850 Highway 6 S.**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ewing Construction Company, Inc.**<br>**P.O. Box 4235**<br>**Corpus Christi, TX 78469** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, L.L.C. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Fadi Matta**<br>**58 Old Woods Passage**<br>**Missour City, TX 77459** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:   xxxxxxxxxxxx2477<br>**Financial Control Services**<br>**6801 Sanger Avenue, Ste. 195**<br>**Waco, TX 76710** | | H | DATE INCURRED:   **12/2009**<br>CONSIDERATION:<br>**Collection Agency**<br>REMARKS:<br>**Collecting for Medical Anesthesia Associates.** | | | | **$1,895.00** |

Sheet no. ____24____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$1,895.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                   Case No.   **15-31594-H4-7**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**First Bank**<br>**Attn: Elaine Mason**<br>**9801 Westheimer, 11th Floor**<br>**Houston, TX 77042** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**First Stage Capital, Inc.**<br>**24040 Camino Del Avion, Suite A-344**<br>**Monarch Beach, CA 92629** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Fitts Roberts & Co., P.C.**<br>**5718 Westheimer Road, #800**<br>**Houston, TX 77057** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Fleishman Hillard, Inc.**<br>**P.O. Box 771733**<br>**St. Louis, MO 63177** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Florence Reiley**<br>**1540 Montgomery Road**<br>**Bellaire, MI 49615** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Florence Reiley**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |

Sheet no. ____**25**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**          **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                     Case No.   **15-31594-H4-7**
                                                                      (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | being listed for disclosure purposes only. | | | | |
| ACCT #:<br>**Fort Bend County Tax Office**<br>**P.O. Box 1028**<br>**Sugar Land, TX 77487-1028** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Fountains & Statuary**<br>**11804 Hempstead Rd.**<br>**Houston, TX 77092** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Four and One, LLC**<br>**6506 Glenn Lakes Dr.**<br>**Houston, TX 77069** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Fred Shuffler**<br>**18815 Big Cypress Drive**<br>**Spring, TX 77388** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Fullenweider Wilhite**<br>**4265 San Felipe Street, Suite 1400**<br>**Houston, TX 77027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Attorney**<br>REMARKS: | | | | **$12,000.00** |

Sheet no. ____**26**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal > | **$12,000.00** |
|---|---|---|
| | **Total >**<br>**(Use only on last page of the completed Schedule F.)**<br>**(Report also on Summary of Schedules and, if applicable, on the**<br>**Statistical Summary of Certain Liabilities and Related Data.)** | |

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Gary & Brenda Luquette**<br>**88 Benthaven Isle**<br>**Montgomery, TX 77356** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Gary Box**<br>**1518 Whispering Oaks Drive**<br>**Joplin, MO 64801** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Gary Miles**<br>**2600 Brightwork Way**<br>**The Woodlands, TX 77380** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Gary Seever**<br>**9418 Highmeadow**<br>**Houston, TX 77063** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**GBI Partners, LP**<br>**13340 S. Gessner Road**<br>**Missouri City, TX 77489** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of W.O. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**GE Pasier & Associates, Inc.**<br>**11320 S. Kolbe Circle, #100**<br>**Cypress, TX 77429** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Santuary Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____27____ of ____78____ continuation sheets attached to                                    **Subtotal >**                    **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Gene & Regina Jensen**<br>**170 Woodpecker**<br>**Livingston, TX 77351** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Gensler**<br>**P.O. Box 848279**<br>**Dallas, TX 75284-8279** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**George & Marene Tompkins**<br>**12021 Winwood**<br>**Houston, TX 77024** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**George & Marene Tompkins**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **$0.00** |
| | | | **being listed for disclosure purposes only.** | | | | |
| ACCT #:<br>**George Lingenfelder**<br>**1530 Abby Aldrich**<br>**Katy, TX 77449** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. _____28_____ of _____78_____ continuation sheets attached to                                       Subtotal >                     **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                          Total >
                                        **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Gerald & Andrea Crouch**<br>**Post Oak Family, LP**<br>**11874 Wurzbach**<br>**San Antonio, TX 78230** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Gerald Crouch**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Geraldine Willis**<br>**John Willis Equity Investment**<br>**2306 Colby Lodge Drive**<br>**Katy, TX 77450** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Gerry Dubin**<br>**1716 Montrose**<br>**Houston, TX 77006** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**GIDCO GP, LLC**<br>**14550 Torrey Chase Blvd.**<br>**Houston, TX 77014** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**29**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**     **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                        Case No.   **15-31594-H4-7**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Gill Dolan**<br>**2200 West Loop South, Suite 600**<br>**Houston, TX 77027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Glenn & Anna Latta**<br>**4060 South Hwy. 77**<br>**Rockdale, TX 76567** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Glunt Investment & Development Co, Inc.**<br>**5555 Fellowship Lane**<br>**Spring, TX 77379** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Good All Construction, LLC**<br>**314 Village Creek**<br>**Webster, TX 77598** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of W.O. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Granite Tower at Sugar Creek**<br>**GPI-M Sugar Creek, LP**<br>**P.O. Box 202399**<br>**Dallas, TX 75320-2399** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Greens Bayou Corridor Coalition**<br>**16945 Northchase Dr., #1900**<br>**Houston, TX 77060** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____30____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                     **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Gregory N. Jackson**<br>**1006 Cheyenne Meadows**<br>**Katy, TX 77450** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Gryphon Tenant, LLC**<br>**1027 S. Main, Suite 203**<br>**Joplin, MO 64180-2765** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Hal Tompkins**<br>**P.O. Box 2290**<br>**George West, TX 78022** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Hal Tompkins**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |
| ACCT #:<br>**Hall Maines Lugrin, PC**<br>**Williams Tower**<br>**2800 Post Oak Blvd., Suite 6400**<br>**Houston, TX 77056** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorney representing American International Alliance, LP.** | X | X | X | **Notice Only** |

Sheet no. ____**31**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | **$0.00** |
|---|---|---|
|  | **Total >**<br>**(Use only on last page of the completed Schedule F.)**<br>**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)** | |

B6F (Official Form 6F) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**                     Case No.  **15-31594-H4-7**
                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Hammer Technology**<br>**20826 Divellec Lane**<br>**Spring, TX 77388-3264** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Santuary Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Harper Walker**<br>**20547 Crosby Eastgate Road**<br>**Crosby, TX 77532** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Harris County MUD #24**<br>**P.O. Box 73109**<br>**Houston, TX 77273** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of W.O. and WB Chancel Development Partners, L.P. This information is being listed for disclosure** | X | X | X | **Notice Only** |
| | | | **purposes only.** | | | | |
| ACCT #:<br>**Harris County MUD #24**<br>**ETI Accounting Services**<br>**17111 Rolling Creek Dr., #108**<br>**Houston, TX 77090** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | X | X | X | **Notice Only** |
| ACCT #:<br>**Harris County Tax Assessor Collector**<br>**P.O. Box 4622**<br>**Houston, TX 77210-4622** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of W.O. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ___**32**___ of ___**78**___ continuation sheets attached to                     **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                              **Total >**
                                 **(Use only on last page of the completed Schedule F.)**
                                 **(Report also on Summary of Schedules and, if applicable, on the**
                                 **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                          Case No.   **15-31594-H4-7**
                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Harry McCalla**<br>**105 Britain Circle**<br>**Laffayetta, LA 70508** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Heartland Technology Solutions**<br>**1110 Morningview Drive**<br>**Harlan, IA 51537** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Henry Moseley, II**<br>**212 Lantana Court**<br>**Broussard, LA 70518-7619** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Holt & Young, PC**<br>**9821 Katy Freeway, Suite 350**<br>**Houston, TX 77024** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of W.O. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Hoover Slovacek, LLP**<br>**P.O. Box 4547**<br>**Houston, TX 77210** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. and Austin Avenue Contribution Company, L.L.C. This** | X | X | X | **Notice Only** |
| | | | **information is being listed for disclosure purposes only.** | | | | |

Sheet no. ____33_____ of _____78_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >         $0.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**

Case No.   **15-31594-H4-7**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Horlander, LLC**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Houston Frazier**<br>**3627 Spruce Bay Drive**<br>**Kingwood, TX 77345** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Houston Lock & Mailboxes**<br>**3407 Mercer Street**<br>**Houston, TX 77027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**HSW Family, LTD**<br>**4610 Riverstone Blvd.**<br>**Missouri City, TX 77459** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Sugar Land Ice & Sports Center. This information is being listed for disclosure purposes only.** | X | | X | **Notice Only** |
| ACCT #:<br>**Humana Insurance Company**<br>**P.O. Box 560**<br>**Carol Stream, IL 60132** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**34**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$0.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **David Gordon Wallace, Jr.**                                             Case No.   **15-31594-H4-7**
                                                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Husch Blackwell**<br>**P.O. Box 802765**<br>**Kansas City, MO 64180-2765** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ivan Curiel**<br>**Janice Gray**<br>**5604 Rose Street**<br>**Houston, TX 77007** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**J Signs**<br>**20842 US Hwy 59, Suite I**<br>**New Caney, TX 77357** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Porter Development Partners. LLC. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Jack Molho &  Associates**<br>**P.O. Box 16969**<br>**Sugar Land, TX 77496** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Jacob Tsabar**<br>**5734 Rutherglenn Drive**<br>**Houston, TX 77096** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Jacqueline Marie Wallace 1996 Sub-S Trus**<br>**Trustee Nancy Gollan**<br>**1634 Brookstone Lane**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |

Sheet no. _____**35**_____ of _____**78**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | **$0.00** |
|---|---|---|
|  | **Total >**<br>**(Use only on last page of the completed Schedule F.)**<br>**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)** | |

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                             Case No.  **15-31594-H4-7**
                                                                          (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | being listed for disclosure purposes only. | | | | |
| ACCT #:<br>**Jaime Lopez**<br>**5815 Grapevine Street**<br>**Houston, TX 77085** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Meadow Crest Developers GP, LLC. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**James & Carol Maas**<br>**5511 Todville Road**<br>**Seabrook, TX 77586** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**James & Patricia Stewart**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | being listed for disclosure purposes only. | | | | |
| ACCT #:<br>**James Burnett**<br>**11233 Shawdow Creek Parkway, Suite 223**<br>**Pearland, TX 77584** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorney representing ZT Global Investments, Inc. and ZT Wealth Development, LP.** | X | X | X | **Notice Only** |

Sheet no. ____**36**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                **$0.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**James Colling**<br>**1105 Essex Court**<br>**Seabrook, TX 77586** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**James Gibson**<br>**925 E. 3rd Street**<br>**Crowley, LA 70526** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**James P. O'Neal**<br>**118 Kincaid Court**<br>**Lafayette, LA 70508** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**James Pier**<br>**810 Commons Lakeview Drive**<br>**Huffman, TX 77336** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Janice Gray**<br>**3350 McCue Road, #1403**<br>**Houston, TX 77056** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Jardine Capital Corportation**<br>**4610 Riverstone Blvd.**<br>**Missouri City, TX 77459** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Sugar Land Ice & Sports Center. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____37____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.  **15-31594-H4-7**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Jeffrey Wilson**<br>**28310 Woodsons Lake Drive**<br>**Spring, TX 77386** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Jenny L. Prejean**<br>**192 Washboard Avenue**<br>**Ball, LA 71405** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Jim Beamon**<br>**2603 Augusta Drive**<br>**Houston, TX 77057** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Jim Harrell**<br>**Carolyn Graves**<br>**2404 Driscoll Street**<br>**Houston, TX 77019** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Joanna Koong**<br>**2731 Oakland Drive**<br>**Sugar Land, TX 77479-3027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Joanne Cassidy**<br>**David Selter**<br>**10022 Overbrook Lane**<br>**Houston, TX 77042** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ___**38**___ of ___**78**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**        **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**                                                    Case No.   **15-31594-H4-7**
                                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**John Dienes**<br>**4240 Prescott Avenue, Unit 3A**<br>**Dallas, TX 75219** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**John Dosier**<br>**10 Heartleaf Court**<br>**The Woodlands, TX 77381** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**John F. Howell, Jr., Trustee**<br>**2901 Bammel Lane, Unit 14**<br>**Houston, TX 77098**<br><br><br><br> | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace is a guarantor on this debt. The loan is secured by the Municial Utility District Receivable an asset owned by WB White Oak**<br><br>**Lake Development LP.** | | X | | **$700,000.00** |
| ACCT #:<br>**John Schreiber**<br>**13 Field Point**<br>**Trabuco Canyon, CA 92679** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**John Willis**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |

Sheet no. ___**39**___ of ___**78**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal > | **$700,000.00** |
| Total > | |
| (Use only on last page of the completed Schedule F.) | |

(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | being listed for disclosure purposes only. | | | | |
| ACCT #:<br>**Johnny & Betty Gauntt**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | being listed for disclosure purposes only. | | | | |
| ACCT #:<br>**Jose Huerta**<br>**9311 Willow Meadow**<br>**Houston, TX 77031** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Joseph & Dianne McCarthy**<br>**2 Cassoway Lane**<br>**The Woodlands, TX 77380** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Joseph Esch**<br>**2911 Tahoe Basin**<br>**Missouri City, TX 77459** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**40**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                     **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                          Case No.  **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Joseph L. Richard**<br>**192 Deacon John Road**<br>**Church Point, LA 70525** | | **H** | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Joseph Miller**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | **H** | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Joseph Miller**<br>**d/b/a Nada Por Nada, LTD**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | **H** | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**K&L Gates, LLP**<br>**10100 Santa Monica Blvd., 7th Floor**<br>**Los Angeles, CA 90067** | | **H** | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**41**____ of _____**78**_____ continuation sheets attached to                    **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                **Total >**
                                    **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**                              Case No.  **15-31594-H4-7**

                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Kalikow Equity Partners, LLC**<br>**7001 Brush Hollow Road, Suite 200**<br>**Westbury, NY 11590** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of K&S Holding Associates, Spring Cypress Investments, Spring Cypress Investments GP, LLC,** | X | X | X | **Notice Only** |
| | | | **Hampton Pointe Holdings, LLC and WB-OM AL Development I, LLC. This information is being listed for disclosure purposes only.** | | | | |
| ACCT #:<br>**Karen Love**<br>**11729 Palm Road**<br>**Neosho, MO 64850** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Karen McElligott**<br>**6426 Crystal Point**<br>**Missour City, TX 77459** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Karl Lothmann**<br>**2607 Droxford Drive**<br>**Houston, TX 77008** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Kay Parker**<br>**Fitts Roberts**<br>**5718 Westheimer, Suite 800**<br>**Houston, TX 77057** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$15,000.00** |

Sheet no. ___42___ of ___78___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                           **Subtotal >** | **$15,000.00**

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Kevin J. Deering**<br>**8090 Steeplechase Circle**<br>**Argyle, TX 76226** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Kevin J. Deering**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |
| ACCT #:<br>**Killian Construction Company**<br>**2664 E. Kearney**<br>**Springfield, MO 65803** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Klein Independent School District**<br>**7200 Spring-Cypress Road**<br>**Klein, Texas 77379-3299** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Klene & Bratsakis Core Benefits Agency Partner**<br>**14339 Torrey Chase Blvd., #F**<br>**Houston, TX 77014** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____43____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     $0.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                       Case No.   **15-31594-H4-7**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Kohur Subramanian** <br> **48 Glen Loch Court** <br> **Sugar Land, TX 77479** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Kohur Subramanian** <br> **c/o Thomas Schmidt** <br> **3701 Kirby Drive, Suite 845** <br> **Houston, TX 77098** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Lawsuit** <br> REMARKS: <br> **This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |
| ACCT #: <br> **Kurt Everson** <br> **707 Oyster Shell Court** <br> **Missouri City, TX 77459** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Kurt Everson** <br> **c/o Thomas Schmidt** <br> **3701 Kirby Drive, Suite 845** <br> **Houston, TX 77098** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Lawsuit** <br> REMARKS: <br> **This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |

Sheet no. ___**44**___ of ___**78**___ continuation sheets attached to                    **Subtotal >**            **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                  **Total >**
                                                    **(Use only on last page of the completed Schedule F.)**
                                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Laffer Frishberg Wallace Economic Opportunity Fund, L.P.**<br>**1200 Soldiers Field Drive, Suite 20**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Lai Family Investments, Inc.**<br>**6611 West Sam Houston Parkway S.**<br>**Suite 2G**<br>**Houston, TX 77072** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Sugar Land Ice & Sports Center. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Lake Management Services, LP**<br>**1650 Highway 6 South, Suite 430**<br>**Sugar Land, TX 77478-7928** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Lakeland Office Systems, Inc.**<br>**P.O. Box 1029**<br>**Miami, OK 74355-1029** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Larry Forney**<br>**1919 Mossback Circle**<br>**Fresno, TX 77545** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. _____45_____ of _____78_____ continuation sheets attached to                    **Subtotal >**                    **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                        **Total >**
                                                          **(Use only on last page of the completed Schedule F.)**
                                                   **(Report also on Summary of Schedules and, if applicable, on the**
                                                   **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **David Gordon Wallace, Jr.**                                   Case No.   **15-31594-H4-7**
                                                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Larry W. Mullins**<br>**805 Enchanted Oaks Drive**<br>**Angleton, TX 77515** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Larry W. Mullins**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**LECS, Ltd.**<br>**11226 Jones Rd. West**<br>**Houston, TX 77065** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, L.L.C. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Leslie Lurey**<br>**1141 Kempton Park Lane**<br>**Fairview, TX 75069** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Linda Lord**<br>**5310 Inker Street**<br>**Houston, TX 77007** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**46**____ of ____**78**____ continuation sheets attached to          **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                          Case No.   **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Linda S. Teeter Insurance Agency #90540**<br>**1321 Illinois**<br>**Joplin, MO 64801** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Lippke Cartwright & Roberts**<br>**One Arena Place**<br>**7322 Southwest Freeway, Suite 1717**<br>**Houston, TX 77074** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of W.O. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Loflin Environmental Services, Inc.**<br>**2020 Montrose Blvd., Suite 100**<br>**Houston, TX 77006** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, L.L.C. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Lowery Bank**<br>**1100 Walnut Street, Box #11**<br>**Kansas City, MO 64106** | X | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace personally guaranteed this debt. This loan is secured by all assets of WB Murphy Road Development, L.L.C.** | X | X | | **$700,000.00** |
| ACCT #:<br>**M. Brannon & Michele Kuykendall**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |

Sheet no. ____47____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$700,000.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                    Case No.   **15-31594-H4-7**
                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **M2L Associates, Inc.** <br> **8955 Katy Freeway, Suite 300** <br> **Houston, TX 77024** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is a vendor of W.O. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Marcus Erickson** <br> **615 Oyster Shell Court** <br> **Missouri City, TX 77459** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Marcus Erickson** <br> **c/o Thomas Schmidt** <br> **3701 Kirby Drive, Suite 845** <br> **Houston, TX 77098** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Lawsuit** <br> REMARKS: <br> **This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |
| ACCT #: <br> **Marion Montgomery, Inc.** <br> **2412 South Blvd.** <br> **Houston, TX 77098** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is a vendor of LFW Management, L.L.C.. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Mark Blanton** <br> **American International Alliance, LP** <br> **8108 Old Hixon Road** <br> **Tampa, FL 33626** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ___**48**___ of ___**78**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$0.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                              Case No.   **15-31594-H4-7**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Mark Hellinger**<br>**12 Greenway Plaza, Suite 1100**<br>**Houston, TX 77046** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorney representing defendants in The Frost National Bank lawsuit.** | | | | **Notice Only** |
| ACCT #:<br>**Mark Ryan**<br>**4114 Woodbriar Court**<br>**Sugar Land, TX 77479** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Sugar Land Ice & Sports Center. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Martin Grosboll**<br>**5306 Blue Creek Drive**<br>**Humble, TX 77345** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Martin Grosboll**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Mary Irvine**<br>**2750 Falcon Drive**<br>**Langmont, CO 80503** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. _____49_____ of _____78_____ continuation sheets attached to                                    Subtotal >                  **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Matthew Sauder**<br>**c/o Fred Sauder**<br>**2217 Vienna Ter**<br>**Eau Claire, WI 54703** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Mattox Terrel & Associates**<br>**1614 Ave. B**<br>**Katy, TX 77493** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Lakecrest Village Investments, L.L.C. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Medical Anesthesia Assoc., LLP**<br>**P.O. Box 926098**<br>**Houston, TX 77292-6098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Services**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**MHI Partnership, Ltd.**<br>**Attn: Wade Bradow**<br>**7676 Woodway, Suite 104**<br>**Houston, TX 77063** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Michael & Rosalee Mierzwa**<br>**1103 Peregrine Drive**<br>**Friendswood, TX 77546** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Michael Baduzi**<br>**4400 Ambassador Daffery Pkwy., Suite A**<br>**Lafayette, LA 70508** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**50**____ of ____**78**____ continuation sheets attached to                          **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**
                                    **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                          Case No.   **15-31594-H4-7**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Michael Dorsey**<br>**9607 Tarragon Lane**<br>**Houston, TX 77036** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Michael Hazelwood**<br>**5519 Cobble Lane**<br>**Spring, TX 77379** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Michael Vining**<br>**1208 Nashua Street**<br>**Houston, TX 77008** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Micheal Wray**<br>**719 Austin Avenue, Suite A**<br>**Waco, TX 76701** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 11-38928; Waco Town Square Partners, LP and Waco Town Square Partners** | X | X | X | **Notice Only** |
| | | | **II, LP. This information is being listed for disclosure purposes only.** | | | | |
| ACCT #:<br>**Mike Sullivan, Tax Assessor-Collector**<br>**P.O. Box 4622**<br>**Houston, TX 77210-4622** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____51____ of ____78____ continuation sheets attached to                    **Subtotal >**                    **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**
                                        **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Moody Rambin Interest**<br>**1455 West Loop South, Suite 700**<br>**Houston, TX 77027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, L.L.C. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Morris Wolf**<br>**P.O. Box 152316**<br>**Cape Coral, FL 33915** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Murphy Road Development**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace, Costa Bajjali and W&J Trust guaranteed this debt.** | X | X | X | **$0.00** |
| ACCT #:<br>**Nancy V. Gollan**<br>**1626 Beaconshire Road**<br>**Houston, TX 77077** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ness Design Group Architects**<br>**1821 East 4th Street**<br>**Joplin, MO 64801** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**New Prime, Inc.**<br>**2740 N. Mayfair**<br>**Springfield, MO 65803** | X | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace personally guaranteed this debt. The loan is secured by all assets of Wallace Bajjali Development Partners, LP.** | X | X | | **$4,500,000.00** |

Sheet no. _____**52**_____ of _____**78**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$4,500,000.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Nexxt Level Consulting**<br>**3403 Walden Creek Lane**<br>**Pearland, TX 77581** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**NiteLites of Houston**<br>**c/o Rob Greening**<br>**12202 Pine Shadowes Lane**<br>**Pinehurst, TX 77362** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**NSJS, LTD Partnership**<br>**c/o David Anderson**<br>**Rogers  & Anderson, P.L.L.C.**<br>**1415 N. Loop West, Suite 1020**<br>**Houston, TX 77008** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | X | X | X | **$0.00** |
| ACCT #:<br>**NSJS, LTD Partnership**<br>**P.O. Box 23248**<br>**Waco, TX 77027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | X | X | X | **Notice Only** |
| ACCT #:<br>**NW Harris County MUD No. 15**<br>**11111 Katy Fwy., Ste. 725**<br>**Houston, TX 77079-2197** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Office Depot**<br>**P.O. Box 88040**<br>**Chicago, IL 60680** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**53**____ of ____**78**____ continuation sheets attached to                    **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    **Total >**
                                        **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                        Case No.   **15-31594-H4-7**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**One Sugar Lakes Professional Centre Part c/o Paul J. Brown Greenberg Traurig, LLP 1000 Louisiana, Suite 1700 Houston, TX 77002** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Corporate Liability**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Pace Concrete, LTD 14530 Wunderlich, Suite 202 Houston, TX 77069** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Pakis, Giotes, Page & Burleson, P.C. P.O. Box 58 Waco, TX 76703-0058** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Austin Avenue Contribution Company, L.L.C. This information is being listed for disclosure** | X | X | X | **Notice Only** |
| | | | **purposes only.** | | | | |
| ACCT #:<br>**Patrick & Norma Thonen 4523 Red Yucca Drive Katy, TX 77494** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Paul & Jennifer Pepitone 16858 Amberwood Drive Baton Rouge, LA 70810** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. _____**54**_____ of _____**78**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | **Subtotal >** | **$0.00** |
|---|---|---|
|  | **Total >**<br>**(Use only on last page of the completed Schedule F.)**<br>**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)** |  |

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Paul & Simona Williams**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Paul Williams**<br>**3324 University Blvd.**<br>**Houston, TX 77005** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Pedro's Landscape & Tree Service**<br>**13802 Stone Shire St.**<br>**Houston, TX 77037** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Pennington & Company, LLC**<br>**33 Graystone**<br>**Laguna Niguel, CA 92677** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**PGAV Planners**<br>**Peckham Guyton Albers & Vivets, Inc.**<br>**200 North Freeway, Suite 1000**<br>**St Louis, MO 63102** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____55____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                        **Subtotal >**        **$0.00**

                                                        **Total >**
                   **(Use only on last page of the completed Schedule F.)**
                   **(Report also on Summary of Schedules and, if applicable, on the**
                   **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re    **David Gordon Wallace, Jr.**                                        Case No.   **15-31594-H4-7**
                                                                                                   (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Phillip & Alisa Jones<br>c/o Thomas Schmidt<br>3701 Kirby Drive, Suite 845<br>Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Phillip Jones<br>16 Green Ridge Forest Court<br>The Woodlands, TX 77381** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Phonoscope Services, Inc.<br>6105 Westline Drive<br>Houston, TX 77036** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Pitney Bowes Global Financial Services<br>P.O. Box 371887<br>Pittsburgh, PA 15250-7887** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Porter & Hedges, LLP<br>1000 Main Street, 36th Floor<br>Houston, Texas 77002** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Attorney representing Wallace Bajalli Development.** | | | | **$800,000.00** |

Sheet no. ____**56**____ of _____**78**_____ continuation sheets attached to          Subtotal >    **$800,000.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                     Total >
                                        (Use only on last page of the completed Schedule F.)
                                    (Report also on Summary of Schedules and, if applicable, on the
                                    Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Post Oak Family, LP**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**PPP Management, LLC**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a co-defendant in the receivership lawsuit; Case No. 4:15-cv-00272; Thomas L. Taylor III, etal and David Wallace,**<br><br>**etal. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Preventive Services LP**<br>**P.O. Box 1969**<br>**Spring, TX 77383** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Santuary Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Principal Financial Group**<br>**PLIC-SBD Grand Island**<br>**P.O. Box 10372**<br>**Des Moines, IA 50306-0372** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**57**____ of ____**78**____ continuation sheets attached to                                      Subtotal >                            **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                              Total >
                                                           **(Use only on last page of the completed Schedule F.)**
                                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                                      **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**

Case No.  **15-31594-H4-7**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Provident Engineers, Inc.**<br>**8406 Buffalo Creek Drive**<br>**Richmond, TX 77406** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Purchase Power**<br>**P.O. Box 856042**<br>**Louisville, KY 40285-6042** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**R.G. Miller Engineers, Inc.**<br>**12121 Wickchester Lane, Suite 200**<br>**Houston, TX 77079** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**R.J. Simper**<br>**2685 Rolling Hills Road**<br>**Conroe, TX 77303** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Raman & Hanna Mocharla**<br>**2442 Fairbreeze Drive**<br>**Katy, TX 77494** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ramesh & Sailja Konduri**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |

Sheet no. _____58_____ of _____78_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$0.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                    Case No.   **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | being listed for disclosure purposes only. | | | | |
| ACCT #:<br>**Ramesh Konduri**<br>**11339 Pampass Pass**<br>**Houston, TX 77095** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ramon & Doralice Garrido**<br>**1312 Sugar Creek Blvd.**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Randall DePue**<br>**3130 Walnut Bend Lane, #413**<br>**Houston, TX 77042** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Raymond A. Braeswell**<br>**16695 B Highway**<br>**Smithville, MO 64089** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Raymond Warner**<br>**25802 Timber Lakes Drive**<br>**Spring, TX 77380** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**59**____ of ____**78**____ continuation sheets attached to              **Subtotal >**              **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                **Total >**
                                      **(Use only on last page of the completed Schedule F.)**
                                      **(Report also on Summary of Schedules and, if applicable, on the**
                                      **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **David Gordon Wallace, Jr.**                                     Case No. **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Raymond Warner**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Regina Lederman**<br>**3607 Gramercy Street**<br>**Houston, TX 77025** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Richard & Mary Burkhardt**<br>**14330 Ridge Lane**<br>**Malakoff, TX 75148-3386** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Richard Burkhardt**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**60**____ of ____**78**____ continuation sheets attached to                    Subtotal >                    **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                  Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **Richard J. Kadlick 3015 Georgetown Houston, TX 77005** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Richard J. Kadlick c/o Thomas Schmidt 3701 Kirby Drive, Suite 845 Houston, TX 77098** | | H | DATE INCURRED: CONSIDERATION: **Lawsuit** REMARKS: **This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Richard Reiley 119 West Asby Place San Antonio, TX 78212** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Robert & Brenda Horlander 1553 Lamonte Houston, TX 77018** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Robert Beamon 2603 Augusta, Suite 1050 Houston, TX 77057** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an investor of Porter Development Partners, LLC.  This information is being listed for disclosure** | X | X | X | **Notice Only** |

Sheet no. ____61____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >** | **$0.00**

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **David Gordon Wallace, Jr.**                                        Case No.    **15-31594-H4-7**
                                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | purposes only. | | | | |
| ACCT #:<br>**Robert Beaver**<br>**12580 Piping Rock, No. 69**<br>**Houston, TX 77077** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Robert P. Ficks**<br>**4514 Saint Michaels Court**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Robert P. Ficks**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | being listed for disclosure purposes only. | | | | |
| ACCT #:<br>**Robert Resch**<br>**108 Heart Pine Circle**<br>**Summerville, SC 29485-6272** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**62**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                           **Subtotal >**           **$0.00**

                                                                              **Total >**
                                     **(Use only on last page of the completed Schedule F.)**
                                  **(Report also on Summary of Schedules and, if applicable, on the**
                                   **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **David Gordon Wallace, Jr.**                                      Case No. **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Robert Schumacher**<br>**16134 N. Gallaugher Rd.**<br>**Jennings, LA 70546** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Robert Tanner**<br>**1902 Barons Glen**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Roberts Markel, PC**<br>**2277 Plaza Drive, Suite 290**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, L.L.C. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Rocio Caballero**<br>**10211 Grape Creek Grove Lane**<br>**Cypress, TX 77433** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**ROKO Enterprises, LLC**<br>**6606 Twin Leaf Drive**<br>**Spring, TX 77379** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Ron & Emily Bass**<br>**2028 Driscoll Street**<br>**Houston, TX 77019** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____63____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >** | **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**                              Case No.  __15-31594-H4-7__
                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **Ron Ellisor 13322 Scenic Glade Drive Houston, TX 77059** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Ronald & Lavonne Ellisor c/o Thomas Schmidt 3701 Kirby Drive, Suite 845 Houston, TX 77098** | | H | DATE INCURRED: CONSIDERATION: **Lawsuit** REMARKS: **This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** **being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Ronald Martens 2314 Juanita Deer Park, TX 77536** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Rosemary Mascarenhas 4434 Jamaica Drive Sugar Land, TX 77479** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: **Sanjiv & Renu Khanna 4411 Wentworth Avenue Sugar Land, TX 77479** | | H | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____64____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Sean Reed**<br>**8031 Cross Trail**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Sean Reed**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Shalik, Morris & Company, LL**<br>**80 Crossways Park Dr.**<br>**West Woodbury, NY 11797** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Shas Graphics**<br>**13003 Murphy Road, Suite B-6**<br>**Stafford, TX 77477** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Sheehy, Lovelace & Mayfield, P.C.**<br>**510 N. Valley Mills Drive**<br>**Waco, TX 76710** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorney representing Community Bank & Trust Waco.** | X | X | X | **Notice Only** |

Sheet no. _____65_____ of _____78_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal > | **$0.00** |
|---|---|---|
| | **Total >**<br>**(Use only on last page of the completed Schedule F.)**<br>**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)** | |

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                     Case No.   **15-31594-H4-7**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Silt Solutions, Inc.**<br>**1905 Grand Willow Lane**<br>**Richmond, TX 77469** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Simon Hughes**<br>**The Hughes Law Firm**<br>**230 Westcott, Suite 100**<br>**Houston, Texas  77007** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorney representing Costa Bajjali.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Siraj Jiwani**<br>**2806 Sable Drive**<br>**Pearland, TX 77584** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Spiegel Partners**<br>**Attn: Jordan Spiegel**<br>**14 Monarch Bay Plaza, Suite 163**<br>**Dana Point, CA 92629** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Sprint Fort Bend County Landfill, LP**<br>**P.O. Box 940339**<br>**Houston, TX 77094-77339** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of W.O. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Steve Cook**<br>**1503 Sheltons Bend**<br>**Houston, TX 77077** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____66____ of ____78____ continuation sheets attached to           **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    **Total >**
                                      **(Use only on last page of the completed Schedule F.)**
                                **(Report also on Summary of Schedules and, if applicable, on the**
                                **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Steve Trevino**<br>**Mesa Asset Mgt., LLC**<br>**3423 Onion Creek**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Steven & Susan Moskowitz**<br>**14027 Memorial Drive #154**<br>**Houston, TX 77079** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Steven Bain**<br>**Steven Bain Law Offices**<br>**12620 Tesson Ferry Road, Suite 121**<br>**St. Louis, MO 63128** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Legal Fees**<br>REMARKS: | | | | **$6,000.00** |
| ACCT #:<br>**Steven Cook**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |
| ACCT #:<br>**Steven Prevost**<br>**1400 Woodloch Forest Drive**<br>**The Woodlands, TX 77380** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____67____ of ____78____ continuation sheets attached to        **Subtotal >**        **$6,000.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                          **Total >**
                                            **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Steven Prevost**<br>**15000 West Airport Blvd., Apt #1222**<br>**Sugar Land, TX 77498** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | X | X | X | **Notice Only** |
| ACCT #:<br>**Stilley Partners**<br>**Attn: Charles P. Stilley**<br>**14004 Canterbury**<br>**Leawood, KS 66224** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Stonehenge Sport Investment I, LLC**<br>**1650 Highway 6 South, Suite 430**<br>**Sugar Land, TX 77478** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Sugar Land Ice & Sports Center. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Stouffer Communications**<br>**115 Neosho Blvd., Suite C**<br>**Neosho, MO 64850** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Sugar Creek/EPG, LLC**<br>**P.O. Box 205086**<br>**Dallas, TX 75320-5086** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Sugar Land Courier Services**<br>**PMB #332**<br>**14019 Southwest Freeway #301**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. and  WB Sam Houston, L.L.C. This information is being listed for** | X | X | X | **Notice Only** |

Sheet no. _____68_____ of _____78_____ continuation sheets attached to          **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**
                                              **(Use only on last page of the completed Schedule F.)**
                                              **(Report also on Summary of Schedules and, if applicable, on the**
                                              **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **David Gordon Wallace, Jr.**                                        Case No. **15-31594-H4-7**
                                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | disclosure purposes only. | | | | |
| ACCT #:<br>**Sunbelt Reporting & Litigation Services**<br>**13101 Northwest Freeway, Suite 210**<br>**Houston, TX 77040** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Tallas Insurance Company**<br>**9100 Southwest Freeway, Ste. 255**<br>**Houston, TX 77074** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Tara Wikoff**<br>**1881 Bering Drive, #51**<br>**Houston, TX 77057** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an employee of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Tasser Badar**<br>**ZT Group**<br>**11233 Shadow Creek Parkway, Suite 400**<br>**Pearland, TX 77584** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**TCO Integrated Solutions**<br>**d/b/a The Compliance Office**<br>**P.O. Box 691967**<br>**Houston, TX 77269** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____69____ of ____78____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                **$0.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                     Case No.   **15-31594-H4-7**
                                                                              (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Terracon Consultants, Inc.**<br>**P.O. Box 843358**<br>**Kansas City, MO 64184-3358** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of W.O. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Texas Comptroller of Public Accounts**<br>**P.O. Box 149348**<br>**Austin, Texas 78714-9348** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, L.L.C. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**The Frost National Bank**<br>**c/o David Smith**<br>**4646 Wild Indigo, Suite 110**<br>**Houston, TX 77027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**The Holoway Jones Law Firm, PLLC**<br>**c/o Lowery Bank**<br>**407 Julie Rivers Drive**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorney representing Lowery Bank.** | | | | **Notice Only** |
| ACCT #:<br>**The Murillo Co., Inc.**<br>**10325 Landsbury, #400**<br>**Houston, TX 77099** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**The Taylor Law Offices**<br>**4550 Post Oak Place, Suite 241**<br>**Houston, TX 77027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorney representing receiver for Kaleta Capital Management, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**70**____ of ____**78**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   |   **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Thomas L. Taylor**<br>**4550 Post Oak Place Drive, Suite 241**<br>**Houston, TX 77027** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace personally guaranteed this debt.** | X | X | X | **Notice Only** |
| ACCT #:<br>**ThyssenKrupp Elevator**<br>**14820 Tomball Parkway, Ste. 190**<br>**Houston, TX 77086** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Sam Houston, L.L.C. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Timothy B. Koehl**<br>**1956 Norfolk Avenue**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Timothy B. Koehl**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | **being listed for disclosure purposes only.** | | | | |
| ACCT #:<br>**Tom Hooke**<br>**1003 Majestic Oak**<br>**Richmond, TX 77469-2014** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____71____ of ____78____ continuation sheets attached to          **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Tomball ISD - Tax Assessor**<br>**P.O. Box 276**<br>**Tomball, Texas 77377-0276** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Tompkins 2007 Family Partnership**<br>**c/o Thomas Schmidt**<br>**3701 Kirby Drive, Suite 845**<br>**Houston, TX 77098** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-plaintiff in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is** | X | X | X | **Notice Only** |
| | | | being listed for disclosure purposes only. | | | | |
| ACCT #:<br>**Tracey Martin**<br>**Martin Law Office, PC**<br>**430 W. 7th Street**<br>**Joplin, MO 64801** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Attorney**<br>REMARKS:<br>**Attorney representing Christine Bryant.** | X | X | X | **Notice Only** |
| ACCT #:<br>**TriPoint Capital Advisors**<br>**Attn: Michael Boswell**<br>**400 Professional Drive #310**<br>**Gaitherburg, MD 20879** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Twin Oaks Lawn & Tree Service**<br>**9519 Magnolia Ridge Dr.**<br>**Houston, TX 77070** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Chancel Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**72**____ of ____**78**____ continuation sheets attached to                                    **Subtotal >**               **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                **Total >**
                                            **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **U.S. Public Private Real Estate Fund I,** <br> **13131 Dairy Ashford, Suite 175** <br> **Sugar Land, TX 77478** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is a co-defendant in the receivership lawsuit; Case No. 4:15-cv-00272; Thomas L. Taylor III, etal and David Wallace,** <br><br> **etal. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **U.S.A. Print** <br> **311 East 7th Street, Suite A** <br> **Joplin, MO 64801** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **This creditor is a vendor of Wallace Bajjali Development, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #: <br> **Virginia Acquistions, LLC** <br> **13131 Dairy Ashford, Suite 175** <br> **Sugar Land, TX 77478** | X | H | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: <br> **Mr. Wallace personally guaranteed this debt.** | | | | **$0.00** |
| ACCT #: <br> **Wallace Bajjali Development, L.P.** <br> **1200 Soldiers Field Drive, Suite 20** <br> **Sugar Land, TX 77479** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Lawsuit** <br> REMARKS: <br> **Mr. Wallace, Costa Bajjali and Wallace's Minor Trust guaranteed this debt. This creditor is a co-defendant in the lawsuit; Case No. 2014-** <br><br> **36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**73**____ of ____**78**____ continuation sheets attached to                        **Subtotal >**        **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**
                                              **(Use only on last page of the completed Schedule F.)**
                                              **(Report also on Summary of Schedules and, if applicable, on the**
                                              **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re    **David Gordon Wallace, Jr.**                                    Case No.    **15-31594-H4-7**
                                                                                        (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Wallace Bajjali Investment Fund, II, LP**<br>**1200 Soldiers Field Drive, Suite 20**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Wallace Bajjali Management, L.L.C.**<br>**13131 Dairy Ashford, Ste. 175**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Wauson & Probus**<br>**c/o Will Perry Trust**<br>**One Sugar Creek Center Blvd., Suite 880**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorney representing Will Perry Trust.** | | | | **Notice Only** |
| ACCT #:<br>**Wayne English**<br>**4849 Blue Cap Court**<br>**Mesquite, TX 75181-4960** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ___**74**___ of ___**78**___ continuation sheets attached to                    **Subtotal >** | **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**WB Real Estate Holdings, LLC**<br>**1200 Soldier's Field Drive, Suite 20**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**WB Real Estate Holdings, LLC**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace and Costa Bajjali guaranteed this debt.** | X | | | **$0.00** |
| ACCT #:<br>**WB Real Estate Holdings, LLC**<br>**c/o David B. Giles**<br>**Law Offices of David B. Giles**<br>**Meadow Park Tower**<br>**10440 N. Central Expressway, Suite 1030** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**WB Substitute GP, L.L.C.**<br>**13131 Dairy Ashford, Ste. 175**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____**75**____ of ____**78**____ continuation sheets attached to                                    **Subtotal >**    **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**
                    **(Use only on last page of the completed Schedule F.)**
               **(Report also on Summary of Schedules and, if applicable, on the**
                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                          Case No.   **15-31594-H4-7**
                                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**WC Perry Properties, LP**<br>**One Sugar Creek Blvd., Ste 925**<br>**Sugar Land, TX 77478** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Wesley & Merilyn Dupuy**<br>**12595 LaBelle**<br>**Beaumont, TX 77705** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**West Houston WB Realty Fund, LP**<br>**1200 Soldier's Field Drive, Suite 20**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**This creditor is a co-defendant in the lawsuit; Case No. 2014-36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is**<br><br>**being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Weycesr, Kaplan, Pulaski & Zuber, PC**<br>**11 Greenway Plaza, Ste. 1400**<br>**Houston, Texas 77046** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Spring Cypress Investment, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____76____ of ____78____ continuation sheets attached to                    **Subtotal >**                **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Whitney Leigh Wallace 1996 Sub-S Trust**<br>**Trustee Nancy Gollan**<br>**1634 Brookstone Lane**<br>**Sugar Land, TX 77479** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Lawsuit**<br>REMARKS:<br>**Mr. Wallace and W&J Trust personally guaranteed this debt. This creditor is a co-defendant in the lawsuit; Case No. 2014-** | X | X | X | **Notice Only** |
| | | | **36580; Ronald Ellisor, etal vs. Daniel Frishberg, etal. This information is being listed for disclosure purposes only.** | | | | |
| ACCT #:<br>**Wilhide Investments, LTD**<br>**Mr. Gary Wilhide**<br>**1706 Plantation Drive**<br>**Richmond, TX 77469** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Sugar Land Ice & Sports Center. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**William & Kate Bush**<br>**Bush Family Living Trust**<br>**2518 Potomac Drive, Apt. C**<br>**Houston, TX 77057** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Wincrest Ventures, LP**<br>**Mr. John Blaisdell**<br>**P.O. Box 56389**<br>**Houston, TX 77256** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Sugar Land Ice & Sports Center. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Xavier Hernandez**<br>**3002 E. Autumn Run Circle**<br>**Sugar Land, TX 77479** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Sugar Land Ice & Sports Center. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |

Sheet no. ____77____ of ____78____ continuation sheets attached to          **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **David Gordon Wallace, Jr.**                                    Case No.  **15-31594-H4-7**
                                                                                      (if known)


## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Youssef Boutrous**<br>**763 Windbreak Trail**<br>**Houston, TX 77079** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is an investor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Zeno Imaging**<br>**10688 Haddington Drive**<br>**Houston, TX 77043** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of Wallace Bajjali Development Partners, L.P. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**Zilker Capital, LLC**<br>**515 Congress Aveneue, Suite 1515**<br>**Austin, TX 78701** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**This creditor is a vendor of WB Santuary Development Partners, LP. This information is being listed for disclosure purposes only.** | X | X | X | **Notice Only** |
| ACCT #:<br>**ZT Global**<br>**11233 Shadow Creek Parkway, Suite 300**<br>**Pearland, TX 77854** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace personally guaranteed this debt.** | | | | **$16,000.00** |
| ACCT #:<br>**ZT Wealth Development, L.P.**<br>**11233 Shadow Creek Parkway, Suite 300**<br>**Pearland, TX 77584** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Mr. Wallace personally guaranteed this debt.** | | | | **$200,000.00** |
| | | | | | | | |

Sheet no. ___**78**___ of ___**78**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal > | **$216,000.00** |
| Total > | **$10,810,428.81** |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re  **David Gordon Wallace, Jr.**                                              Case No.   **15-31594-H4-7**
                                                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
|  |  |

B6H (Official Form 6H) (12/07)

In re **David Gordon Wallace, Jr.**                                              Case No.   **15-31594-H4-7**
                                                                                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | |
| **Bill Ewing**<br>615 Oliver Court<br>Corpus Christi, TX 78408 | **Arvest Bank**<br>P.O. Box 799<br>Lowell, AR 72745 |
| **Bill Ewing**<br>615 Oliver Court<br>Corpus Christi, TX 78408 | **Virginia Acquistions, LLC**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478 |
| **Costa Bajjali**<br>2911 Waters Lake Lane<br>Missouri City, TX 77459 | **Bryan Stanley**<br>18 Sweetwater Court<br>Sugar Land, TX 77479 |
| **Costa Bajjali**<br>2911 Waters Lake Lane<br>Missouri City, TX 77459 | **New Prime, Inc.**<br>2740 N. Mayfair<br>Springfield, MO 65803 |
| **Costa Bajjali**<br>2911 Waters Lake Lane<br>Missouri City, TX 77459 | **Lowery Bank**<br>1100 Walnut Street, Box #11<br>Kansas City, MO 64106 |
| **Costa Bajjali**<br>2911 Waters Lake Lane<br>Missouri City, TX 77459 | **Community Bank & Trust**<br>1800 Washington Avenue<br>Waco, TX 76703 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                    (if known)

# SCHEDULE H - CODEBTORS

*Continuation Sheet No. 1*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Wallace Minor's Trust**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Community Bank & Trust**<br>1800 Washington Avenue<br>Waco, TX 76703 |
| **Wallace Minor's Trust**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **BBVA Compass Bank**<br>P.O. Box 77210<br>Houston, TX 77210 |
| **Wallace Minor's Trust**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Lowery Bank**<br>1100 Walnut Street, Box #11<br>Kansas City, MO 64106 |
| **Wallace Minor's Trust**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, Texas 77478 | **New Prime, Inc.**<br>2740 N. Mayfair<br>Springfield, MO 65803 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Alegro Realty Holdings, LLC**<br>Mr. Noel Mascarenhas<br>4434 Jamaica Drive<br>Sugar Land, TX 77479 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Ally Financial**<br>P.O. Box 8104<br>Cockeysville, MD 21030 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Brian Bear**<br>3851 Sundance Hill Lane<br>Sugar Land, TX 77479 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**                    Case No.   **15-31594-H4-7**
                                                              (if known)

# SCHEDULE H - CODEBTORS

*Continuation Sheet No. 2*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Chuck Sanchelli**<br>435 B-1 FM 1092, Suite 306<br>Stafford, TX 77477 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Cornerstone Home Lending**<br>1177 West Loop South, Ste. 200<br>Houston, TX 77027 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Fort Bend County Tax Office**<br>1317 Eugene Heimann Circle<br>Richmond, Texas 77469 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Greatwood Homeowner's Association**<br>8802 Greatwood Parkway<br>Sugar Land, TX 77479 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **HSW Family, LTD**<br>4610 Riverstone Blvd.<br>Missouri City, TX 77459 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Jardine Capital Corportation**<br>4610 Riverstone Blvd.<br>Missouri City, TX 77459 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Lai Family Investments, Inc.**<br>6611 West Sam Houston Parkway S.<br>Suite 2G<br>Houston, TX 77072 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **David Gordon Wallace, Jr.**                                          Case No.    **15-31594-H4-7**
                                                                                                          (if known)

# SCHEDULE H - CODEBTORS

*Continuation Sheet No. 3*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Lamar CISD**<br>1317 Eugene Heimann Circle<br>Richmond, Texas 77469 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Mark Ryan**<br>4114 Woodbriar Court<br>Sugar Land, TX 77479 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Stonehenge Sport Investment I, LLC**<br>1650 Highway 6 South, Suite 430<br>Sugar Land, TX 77478 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Wilhide Investments, LTD**<br>Mr. Gary Wilhide<br>1706 Plantation Drive<br>Richmond, TX 77469 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Wincrest Ventures, LP**<br>Mr. John Blaisdell<br>P.O. Box 56389<br>Houston, TX 77256 |
| **Wallace, Jennifer Dawn**<br>1634 Brookstone Lane<br>Sugar Land, Texas 77479 | **Xavier Hernandez**<br>3002 E. Autumn Run Circle<br>Sugar Land, TX 77479 |

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **David** | **Gordon** | **Wallace, Jr.** |
| | First Name | Middle Name | Last Name |
| Debtor 2 (Spouse, if filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF TEXAS** | | |
| Case number (if known) | **15-31594-H4-7** | | |

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD / YYYY

Official Form B 6I

# Schedule I: Your Income

12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:    Describe Employment

**1. Fill in your employment information.**

If you have more than one job, attach a separate page with information about additional employers.

Include part-time, seasonal, or self-employed work.

Occupation may include student or homemaker, if it applies.

| | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|
| **Employment status** | ☐ Employed  ☑ Not employed | ☑ Employed  ☐ Not employed |
| **Occupation** | **Unemployed** | **Senior Living Advisor** |
| **Employer's name** | | **A Place for Mom** |
| **Employer's address** | | **1634 Brookstone Lane** |
| | Number  Street | Number  Street |
| | | |
| | | |
| | City      State  Zip Code | **Sugar Land      TX   77479**  City      State  Zip Code |
| **How long employed there?** | | |

## Part 2:    Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| **2.** | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2.    **$5,000.00** | **$5,000.00** |
| **3.** | Estimate and list monthly overtime pay. | 3. +    **$0.00** | **$0.00** |
| **4.** | **Calculate gross income.** Add line 2 + line 3. | 4.    **$5,000.00** | **$5,000.00** |

Debtor 1  **David**          **Gordon**          **Wallace, Jr.**                    Case number (if known)  **15-31594-H4-7**

First Name          Middle Name          Last Name

|  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| | Copy line 4 here .........................................................➔ 4. | **$5,000.00** | **$5,000.00** |
| 5. | List all payroll deductions: | | |
| 5a. | Tax, Medicare, and Social Security deductions  5a. | **$0.00** | **$0.00** |
| 5b. | Mandatory contributions for retirement plans  5b. | **$0.00** | **$0.00** |
| 5c. | Voluntary contributions for retirement plans  5c. | **$0.00** | **$0.00** |
| 5d. | Required repayments of retirement fund loans  5d. | **$0.00** | **$0.00** |
| 5e. | Insurance  5e. | **$0.00** | **$750.00** |
| 5f. | Domestic support obligations  5f. | **$0.00** | **$0.00** |
| 5g. | Union dues  5g. | **$0.00** | **$0.00** |
| 5h. | Other deductions. Specify:  **Estimated Tax Payments**  5h. **+** | **$1,500.00** | **$1,400.00** |
| 6. | Add the payroll deductions.  Add lines 5a + 5b + 5c + 5d + 5e + 5f + 5g + 5h.  6. | **$1,500.00** | **$2,150.00** |
| 7. | Calculate total monthly take-home pay.  Subtract line 6 from line 4.  7. | **$3,500.00** | **$2,850.00** |
| 8. | List all other income regularly received: | | |
| 8a. | Net income from rental property and from operating a business, profession, or farm  8a. | **$0.00** | **$0.00** |
| | Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | | |
| 8b. | Interest and dividends  8b. | **$0.00** | **$0.00** |
| 8c. | Family support payments that you, a non-filing spouse, or a dependent regularly receive  8c. | **$0.00** | **$510.00** |
| | Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | | |
| 8d. | Unemployment compensation  8d. | **$0.00** | **$0.00** |
| 8e. | Social Security  8e. | **$0.00** | **$0.00** |
| 8f. | Other government assistance that you regularly receive  Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.  Specify: _____  8f. | **$0.00** | **$0.00** |
| 8g. | Pension or retirement income  8g. | **$0.00** | **$0.00** |
| 8h. | Other monthly income.  Specify: _____  8h. **+** | **$0.00** | **$0.00** |
| 9. | Add all other income.  Add lines 8a + 8b + 8c + 8d + 8e + 8f + 8g + 8h.  9. | **$0.00** | **$510.00** |
| 10. | Calculate monthly income.  Add line 7 + line 9.  Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.  10. | **$3,500.00** **+** | **$3,360.00** **=** **$6,860.00** |

11. **State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.

Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in Schedule J.

Specify: _____  11. **+**  **$0.00**

12. **Add the amount in the last column of line 10 to the amount in line 11.**  The result is the combined monthly income.  Write that amount on the Summary of Schedules and Statistical Summary of Certain Liabilities and Related Data, if it applies.  12.  **$6,860.00**

**Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**

☐ No.

☑ Yes. Explain: **Mr. Wallace is currently seeking full-time employment and during this time anticipates receiving income from consulting fees. In addition, his non-filing spouse's income began on March 16, 2015 and his opportunity for commission in the future.**

**Fill in this information to identify your case:**

Debtor 1    <u>David</u>                <u>Gordon</u>              <u>Wallace, Jr.</u>
            First Name                  Middle Name              Last Name

Debtor 2
(Spouse, if filing)    First Name       Middle Name              Last Name

United States Bankruptcy Court for the:   <u>SOUTHERN DISTRICT OF TEXAS</u>

Case number    <u>15-31594-H4-7</u>
(if known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

Official Form B 6J

## Schedule J: Your Expenses                                            12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:    Describe Your Household

1.  **Is this a joint case?**

    ☑ No. Go to line 2.
    ☐ Yes. **Does Debtor 2 live in a separate household?**
        ☐ No
        ☐ Yes. Debtor 2 must file a separate Schedule J.

2.  **Do you have dependents?**          ☐ No

    Do not list Debtor 1 and        ☑ Yes. Fill out this information
    Debtor 2.                               for each dependent..................

    Do not state the
    dependents' names.

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| <u>Spouse</u> | <u>42</u> | ☐ No  ☑ Yes |
| <u>Step-Daughter</u> | <u>11</u> | ☐ No  ☑ Yes |
| <u>Step-Daughter</u> | <u>9</u> | ☐ No  ☑ Yes |
| _____ | ____ | ☐ No  ☐ Yes |
| _____ | ____ | ☐ No  ☐ Yes |

3.  **Do you expenses include expenses of people other than yourself and your dependents?**    ☑ No    ☐ Yes

### Part 2:    Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental Schedule J, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on Schedule I: Your Income (Official Form B 6I.)

Your expenses

4.  **The rental or home ownership expenses for your residence.**        4.        <u>$2,850.00</u>
    Include first mortgage payments and any rent for the ground or lot.

    **If not included in line 4:**

    4a.   Real estate taxes                                            4a.      _____

    4b.   Property, homeowner's, or renter's insurance                 4b.      _____

    4c.   Home maintenance, repair, and upkeep expenses                4c.        <u>$150.00</u>

    4d.   Homeowner's association or condominium dues                  4d.         <u>$66.00</u>

Debtor 1   **David**                    **Gordon**                    **Wallace, Jr.**                    Case number (if known)   **15-31594-H4-7**
              First Name                   Middle Name                   Last Name

**Your expenses**

| | | |
|---|---|---|
| 5. | **Additional mortgage payments for your residence,** such as home equity loans | 5. _____ |
| 6. | **Utilities:** | |
| | 6a.  Electricity, heat, natural gas | 6a. **$230.00** |
| | 6b.  Water, sewer, garbage collection | 6b. **$145.00** |
| | 6c.  Telephone, cell phone, Internet, satellite, and cable services | 6c. **$200.00** |
| | 6d.  Other.  Specify: _____ | 6d. _____ |
| 7. | **Food and housekeeping supplies** | 7. **$700.00** |
| 8. | **Childcare and children's education costs** | 8. _____ |
| 9. | **Clothing, laundry, and dry cleaning** | 9. **$200.00** |
| 10. | **Personal care products and services** | 10. **$50.00** |
| 11. | **Medical and dental expenses** | 11. **$150.00** |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare.  Do not include car payments. | 12. **$460.00** |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. **$75.00** |
| 14. | **Charitable contributions and religious donations** | 14. **$100.00** |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | |
| | 15a.  Life insurance | 15a. **$200.00** |
| | 15b.  Health insurance | 15b. _____ |
| | 15c.  Vehicle insurance | 15c. **$337.00** |
| | 15d.  Other insurance.  Specify: _____ | 15d. _____ |
| 16. | **Taxes.**  Do not include taxes deducted from your pay or included in lines 4 or 20. Specify:  **Estimated Tax Repayment** | 16. **$1,500.00** |
| 17. | **Installment or lease payments:** | |
| | 17a.  Car payments for Vehicle 1   **2012 Toyota - [Wife's Vehicle]** | 17a. **$471.00** |
| | 17b.  Car payments for Vehicle 2   **Daughter's Vehicle** | 17b. **$320.00** |
| | 17c.  Other.  Specify: **2010 Buick Enclave** | 17c. **$359.30** |
| | 17d.  Other.  Specify: **Estimated Tax Repayment** | 17d. **$1,000.00** |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, Schedule I, Your Income (Official Form B 6I).** **Alimony Payments** | 18. **$4,000.00** |
| 19. | **Other payments you make to support others who do not live with you.** Specify: _____ | 19. _____ |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on Schedule I: Your Income.** | |
| | 20a.  Mortgages on other property | 20a. _____ |
| | 20b.  Real estate taxes | 20b. _____ |
| | 20c.  Property, homeowner's, or renter's insurance | 20c. _____ |
| | 20d.  Maintenance, repair, and upkeep expenses | 20d. _____ |
| | 20e.  Homeowner's association or condominium dues | 20e. _____ |

| Debtor 1 | **David** | **Gordon** | **Wallace, Jr.** | Case number (if known) | **15-31594-H4-7** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**21. Other.**  Specify: _____  21.  + _____

**22. Your monthly expenses.**   Add lines 4 through 21.
The result is your monthly expenses.                                    22.  | _____ **$13,563.30** |

**23. Calculate your monthly net income.**

23a.  Copy line 12 (your combined monthly income) from Schedule I.   23a.  | _____ **$6,860.00** |

23b.  Copy your monthly expenses from line 22 above.   23b.  − | _____ **$13,563.30** |

23c.  Subtract your monthly expenses from your monthly income.
The result is your monthly net income.                                 23c.  | _____ **($6,703.30)** |

**24. Do you expect an increase or decrease in your expenses within the year after you file this form?**

For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage
payment to increase or decrease because of a modification to the terms of your mortgage?

☐ No.
☑ Yes.  Explain here:
**Mr. Wallace's family is contributing funds to supplement the expenditures.  As soon as he becomes
employed, these contributions will cease.**

B 6 Summary (Official Form 6 - Summary) (12/14)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re  **David Gordon Wallace, Jr.**                            Case No.    **15-31594-H4-7**

                                                           Chapter       **7**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $377,757.00 | | |
| B - Personal Property | Yes | 16 | $144,411.42 | | |
| C - Property Claimed as Exempt | Yes | 12 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $603,998.83 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $130,161.83 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 79 | | $10,810,428.81 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | $6,860.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 3 | | | $13,563.30 |
| TOTAL | | 124 | $522,168.42 | $11,544,589.47 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

In re  **David Gordon Wallace, Jr.**                    Case No.    **15-31594-H4-7**

                                                        Chapter    **7**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☑   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| **TOTAL** | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14) | |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4.  Total from Schedule F | | |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **David Gordon Wallace, Jr.**                                    Case No.  **15-31594-H4-7**
                                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the TWO YEARS immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | 2015: Income from Employment - [Salary and Bonuses] |
| $165,000.00 | 2014: Income from Employment - [Salary and Bonuses] |
| $246,419.00 | 2013: Income from Employment - [Salary and Bonuses] |

---

### 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the TWO YEARS immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $4,576.60 | 2015: Income from Dividends |
| $17,000.00 | 2015: Income from Settlement Funds - [Will Perry Liquidating Trust] |
| $15,419.99 | 2015: Income from 457(b) Deferred Compensation Plan Distribution (Gross) |
|  | Net Proceeds: $12,335.00 |
| $117,988.00 | 2014: Income from Investments. Will Perry Settlement Payments and Consulting |

---

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a.  Individual or joint debtor(s) with primarily consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 DAYS immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.  Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                    Case No.   **15-31594-H4-7**
                                                                            (if known)

## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 1*

---

None
☐   b.  Debtor whose debts are not primarily consumer debts:  List each payment or other transfer to any creditor made within 90 DAYS immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Cornerstone Home Lending 1177 West Loop South, Ste. 200 Houston, TX 77027 | $2,850.00 - [Monthly mortgage payments for last 90 days] | $8,550.00 | $358,120.00 |
| Humana Insurance Company P.O. Box 560 Carol Stream, IL 60132-0560 | 1/8/2015 - [Monthly premiums for employees December health insurance for Wallace Bajjali Development, LP] | $18,981.00 | $0.00 |
| Sheakley Pay Systems 1321 Murfreesboro Road, Suite 100 Nashville, TN 37217 | 12/31/2014 - [Payroll for Wallace Bajjali Development, LP] | $55,213.94 | $0.00 |
| Spencer Fane 3259 East Ridgeview Street Springfield, MO 65804 | 12/26/2014 | $19,250.00 | $0.00 |
| Kathy Wingo 1442 West Bellfort, Unit 212 Sugar Land, TX 77498 | [Monthly contractral alimony payment] | $9,250.00 | $116,750.00 |

---

None
☐   c.  All debtors:  List all payments made within ONE YEAR immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| David Rousel - [Wife's Father] | $500.00 monthly - [Last year] | $4,500.00 | $15,981.00 |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                    Case No.   **15-31594-H4-7**
                                                                                  (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 2*

---

None

☐

**4. Suits and administrative proceedings, executions, garnishments and attachments**

a.  List all suits and administrative proceedings to which the debtor is or was a party within ONE YEAR immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Cause No: 2014-36580; Ronald Ellisor, et al. vs. Daniel Frishberg, et al. | Investor Litigation | In the 61st Judicial District Court of Harris County, Texas. | Pending Litigation |
| Cause No: 2010-37440; The Frost National Bank vs. Creekmont Plaza Partners, LP, Creekmont Plaza Partners, GP, LLC, David Wallace and Costa Bajjali | Breach of Contract | In the 55th Judicial District Court of Harris County, Texas | Order of Unopposed Abatement entered on 11/07/2011. |
| Cause No: 12-DCV-196074; In the Matter of The Marriage of David Gordon Wallace and Kathryn Lynn Wallace | Modification of Support | In the 328th Judicial District Court of Fort Bend County, Texas | Pending Modification |
| Cause No: 4:15-cv-00272; Thomas L. Taylor, III, solely in his capacity as Court Appointed Receiver for Kaleta Capital Management, Inc., et al vs. David Wallace, Costa Bajjali, Laffer Frishberg, Wallace Economic Opportunity Fund, LP d/b/a LFW Economic Opportunity Fund, and West Houston WB Realty Fund, LP | Breach of Contracts - [Promissory Notes and Guaranty Agreements] | In the United States District Court for the Southern District of Texas, Houston Division. | Pending Litigation |
| Cause No: J3-CV-15-058865; Charles Clements vs. David Gordon Wallace, aka Dave Wallace | Breach of Contract | In the Justice Court, Precinct 3 of Travis County, Texas. | Pending |
| Cause No: 15AO-CC00035; Christine Bryant vs. Wallace Bajjali Development Partners, LP and David Wallace, individually | Breach of Contract, Fraud and Consequential Damages | In the 29th Judicial Circuit Court of Jasper County, Missouri. | Pending |
| Cause No: 15AO-CC00043; Bruce J. Anderson vs. Wallace Bajjali Development Partners, LP and David Wallace | Breach of Contract | In the 29th Judicial Circuit Court of Jasper County, Missouri at Joplin | Pending |
| Cause No: 2015-15795; TR Dunn Family Trust, Diane Collings and Paul Collings vs. David G. Wallace, et al | Fraud and Breach of Contract | In the 189th Judicial District Court of Harris County, Texas. | Pending |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 3*

---

None ☑   b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within ONE YEAR immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 5. Repossessions, foreclosures and returns

None ☑   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within ONE YEAR immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 6. Assignments and receiverships

None ☑   a.  Describe any assignment of property for the benefit of creditors made within 120 DAYS immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☑   b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within ONE YEAR immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 7. Gifts

None ☐   List all gifts or charitable contributions made within ONE YEAR immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **River Pointe Church 5000 Ransom Road Richmond, Texas 77469** | | **Weekly** | **Mr. Wallace contributes $20.00 - $30.00 per week to the church.** |
| **Only normal and nominal gifts and donations as able.** | | | |

---

### 8. Losses

None ☑   List all losses from fire, theft, other casualty or gambling within ONE YEAR immediately preceding the commencement of this case OR SINCE THE COMMENCEMENT OF THIS CASE.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 9. Payments related to debt counseling or bankruptcy

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within ONE YEAR immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Law Offices of Janet S. Northrup, PC Three Allen Center** | **01/06/2015 - $7,500.00 01/14/2015 - $8,208.00** | **$18,700.00; attorney's fees $   335.00; filing fee** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                    Case No.   <u>**15-31594-H4-7**</u>
                                                                                (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 4*

| | | |
|---|---|---|
| 333 Clay, Suite 2900<br>Houston, Texas 77002 | 02/11/2015 - $  800.00<br>03/11/2015 - $3,000.00 | $    23.00; credit report fee<br>$  450.00; lawsuits, additional<br>creditors, xpenses and costs<br><br>**$19,508.00; total fees** |
| Access Counseling, Inc.<br>633 W. 5th Street<br>Suite 26001<br>Los Angeles, CA 90071 | 01/10/2015 | **$25.00; credit counseling<br>course** |

---

**10. Other transfers**

None ☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within TWO YEARS immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|
| **Jia Lu - [Unrelated Third Party]**<br>**4306 Oak Trail Court**<br>**Sugar Land, Texas 77479** | 04/30/2014 | **The Wallaces' sold their prior residence located at 19 Sweetwater Court, Sugar Land, Texas 77479 in the amount of $523,866.48. The net proceeds from the sale of their prior residence in the amount of $83,615.56 were used to purchase the present residence and to live on.** |
| **Will Perry Creditors Liquidating Trust**<br>**c/o Matthew Probus**<br>**Wauson & Probus, P.C.**<br>**One Sugar Creek Center Boulevard**<br>**Sugar Land, Texas 77478** | 01/2015 | **Mr. Wallace received a lump sum payment $17,000.00 for the balance owed from Will Perry Creditor Trust, as a Class 6 claim on a total balance of $23,076.65. The plan allowed a 6% discount lump sum payment in full of $19,509.54. The total was $19,509.54, per the liquidating trust. The proceeds were used as a down payment for the purchase of a new vehicle [2010 Buick Enclave].** |
| **ZT Group Business Center One (Pearland), LP**<br>**ZT Group Business Center, GP, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | 01/28/2015 | **Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 14.15 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between ZT Group Business Center One (Pearland), LP (the "Partnership"), ZT Group Business Center, GP, LLC (the "General") and its limited partners. In addition, Mr. Wallace was paid** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                                  Case No.   **15-31594-H4-7**

                                                                                                  (if known)

# STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 5*

$100.00 for his interest in the limited partnership. However, per the divorce decree, 1/2 of the proceeds is provided to the ex-wife.

Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree.

| | | |
|---|---|---|
| **Altus Medical Equipment Services, LP**<br>**Altus Harbor Hospice Management, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | 01/28/2015 | Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 15.13 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between Altus Medical Equipment Services, LP (the "Partnership"), Altus Harbor Hospice Management, LLC (the "General Partner"). In addition, Mr. Wallace was paid $85.00 for his interest in the limited partnership. |

Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree.

| | | |
|---|---|---|
| **ZT Shadow Creek Partners, LP**<br>**ZT Management, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | 01/28/2015 | Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 14.17 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between ZT Shadow Creek Partners, LP (the "Partnership"), ZT Management, LLC (the "General Partner"). In addition, Mr. Wallace was paid $200.00 for his interest in the limited partnership. |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **David Gordon Wallace, Jr.**                    Case No.  <u>**15-31594-H4-7**</u>
                                                              (if known)

## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 6*

|  |  |  |
|---|---|---|
|  |  | **Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree.** |
| **True View Realty Partners Three, LP**<br>**True View Baytown, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | **01/28/2015** | **Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 14.16 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between True Vie Realty Partners Three, LP (the "Partnership"), True View Baytown, LLC (the "General Partner"). In addition, Mr. Wallace was paid $175.00 for his interest in the limited partnership.** |
|  |  | **Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree.** |
| **Altus Radiation Oncology (Baytown), LP**<br>**Altus Radiation GP, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | **01/28/2015** | **Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 14.16 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between Altus Radiation Oncology (Baytown), LP (the "Partnership"), Altus Radiation GP, LLC (the "General Partner") and its limited partners. In addition, Mr. Wallace was paid $100.00 for his interest in the limited partnership.** |
|  |  | **Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **David Gordon Wallace, Jr.**                                     Case No.  **15-31594-H4-7**
                                                                                        (if known)

**STATEMENT OF FINANCIAL AFFAIRS**
*Continuation Sheet No. 7*

|  |  |  |
|---|---|---|
|  |  | month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree. |
| **Clarus Imaging (Beaumont), LP**<br>**True View Beaumont Management, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | 01/28/2015 | Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 14.19 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between Clarus Imaging (Beaumont), LP (the "Partnership"), True View Beaumont Management, LLC (the "General Partner") and its limited partners. In addition, Mr. Wallace was paid $175.00 for his interest in the limited partnership. |
|  |  | Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree. |
| **Altus Radiation Billing and Management, LP**<br>**ZT Management, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | 01/28/2015 | Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 14.16 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between Altus Radiation Billing and Management, LP (the "Partnership"), ZT Management, LLC (the "General Partner") and its limited partners. In addition, Mr. Wallace was paid $100.00 for his interest in the limited partnership. |
|  |  | Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree. |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **David Gordon Wallace, Jr.**                    Case No.  **15-31594-H4-7**
                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 8*

| | | |
|---|---|---|
| **True View Realty Partners Two, LP**<br>**True View Beaumont, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | **01/28/2015** | **Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 14.19 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between True View Realty Partners Two, LP (the "Partnership"), True View Beaumont, LLC (the "General Partner") and its limited partners. In addition, Mr. Wallace was paid $175.00 for his interest in the limited partnership.**<br><br>**Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree.** |
| **Clarus Imaging (Baytown), LP**<br>**True View Baytown Management, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | **01/28/2015** | **Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 14.16 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between Clarus Imaging (Baytown), LP (the "Partnership"), True View Baytown Management, LLC (the "General Partner") and its limited partners. In addition, Mr. Wallace was paid $100.00 for his interest in the limited partnership.**<br><br>**Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree.** |
| **Clarus Billing and Management (Baytown), LP**<br>**Altus Radiation GP, LLC** | **01/28/2015** | **Mr. Wallace received a notice of redemption of his limited partnership** |

B7 (Official Form 7) (04/13)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:   **David Gordon Wallace, Jr.**                     Case No.   **15-31594-H4-7**
                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 9*

| | | |
|---|---|---|
| **11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | | interests on 01/28/2015 and pursuant to Section 14.16 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between Clarus Billing and Management (Baytown), LP (the "Partnership"), Altus Radiation GP, LLC (the "General Partner") and its limited partners. In addition, Mr. Wallace was paid $100.00 for his interest in the limited partnership.<br><br>Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree. |
| **Altus Healthcare Management, LP**<br>**ZT Management, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | 01/28/2015 | Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 14.17 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between Altus Healthcare Management, LP (the "Partnership"), ZT Management, LLC (the "General Partner") and its limited partners. In addition, Mr. Wallace was paid $368.00 for his interest in the limited partnership.<br><br>Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree. |
| **Altus HMS II, LP**<br>**ZT Management, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | 01/28/2015 | Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 14.17 of the existing Amended and Restated Limited |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                                       Case No.   <u>**15-31594-H4-7**</u>
                                                                                                          (if known)

## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 10*

|  |  |  |
|---|---|---|
|  |  | **Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between Altus HMS II, LP (the "Partnership"), ZT Management, LLC (the "General Partner") and its limited partners. In addition, Mr. Wallace was paid $150.00 for his interest in the limited partnership.** |
|  |  | **Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree.** |
| **Altus Hospice of Houston, LP**<br>**Altus Harbor Hospice Management, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | **01/28/2015** | **Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 15.13 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership Agreement"), by and between Altus Hospice of Houston, LP (the "Partnership"), Altus Harbor Hospice Management, LLC (the "General Partner") and its limited partners. In addition, Mr. Wallace was paid $100.00 for his interest in the limited partnership.** |
|  |  | **Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree.** |
| **True View Realty Partners One, LP**<br>**True View Houston, LLC**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | **01/28/2015** | **Mr. Wallace received a notice of redemption of his limited partnership interests on 01/28/2015 and pursuant to Section 14.18 of the existing Amended and Restated Limited Partnership Agreement (along with any and all amendments thereto referred to as the "Partnership** |

B7 (Official Form 7) (04/13)

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:  **David Gordon Wallace, Jr.**                    Case No.  **15-31594-H4-7**

                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 11*

|  |  |  |
|---|---|---|
|  |  | Agreement"), by and between True View Realty Partners One, LP (the "Partnership"), True View Houston, LLC (the "General Partner") and its limited partners. In addition, Mr. Wallace was paid $100.00 for his interest in the limited partnership. |
|  |  | Mr. Wallace believes an aggregate recoverable value is approximately $200,000.00+, which he receives a gross income of $2,000.00 per month. He's ex-wife, Kathy Wingo is entitled to 1/2 of all distributions of entities, where he owns less than 1% interest, per the divorce decree. |
| Neal Jain<br>17 St. Peters Walk<br>Sugar Land, Texas 77479<br><br>Hari Agrawal<br>3439 Woodbrook Lane<br>Sugar Land, Texas 77478 | 08/22/2014 | Mr. Wallace pledged 33.33% interest in Sugar Land Rink Lenders, LLC and non estate assets consisting of 17.3% interest in Sugar Land Entertainment Enterprises, LP and 33.33% in Rink Operations Management, LLC owned by the Jacquelyn Marie Wallace Trust and Whitney Leigh Wallace Trust. |
|  |  | The total aggregate estimated value of these interests (if all assets of these underlying entities were liquidated) is approximately $267,200.00.  The loan proceeds of $225,000.00 were used to purchase the equity investment in Virginia Acquisitions. |

None ☑  b.  List all property transferred by the debtor within TEN YEARS immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

None ☐  **11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within ONE YEAR immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Prosperity Bank**<br>**106 N. Main**<br>**Dayton, Texas 77535** | DDA Account<br>xxx7871<br>**Final Account Balance:**<br>**$113.00** | Final Account Balance:<br>$113.00; account was<br>closed in March 2014. |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                          Case No.   **15-31594-H4-7**
                                                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 12*

| | | |
|---|---|---|
| **Lincoln Investments** | **457(b) Deferred Compensation Plan xxx1027 Final Balance: $0.00** | **Final Balance: $0.00 The account was liquidated on 03/09/2015. The gross proceeds of $15,419.99 and net proceeds of $12,335.00 were used to live on and for living expenses.** |

---

None
☑

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within ONE YEAR immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☑

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 DAYS preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☐

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Various Business Entities** | **Mr. Wallace had signature authority only on checking accounts for various business entities. In addition, Mr. Wallace requested to be removed from the accounts upon resignation on January 6, 2015 and is unsure of the status. This information is being listed for disclosure purposes only.** | **Amegy Bank and Prosperity Bank** |
| **Wallace Minor's Trust, The Whitney Leigh Wallace 1996 Sub-S Trust, The Jacqueline Marie Wallace 1996 Sub-S Trust 1634 Brookstone Lane Sugar Land, Texas 77479** | **Mr. Wallace is the sole trustee on his children's minor trust, setup and funded by the children's grandparents, David & Laura Wallace. The children are the sole beneficiaries on the trusts. This information is being listed for disclosure purposes only.** | **1634 Brookstone Lane Sugar Land, Texas 77479** |
| **Wallace Bajjali Development Partners, LP 11233 Shadow Creek Parkway, Suite 313** | **Mr. Wallace has possessory interest only on** | |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **David Gordon Wallace, Jr.**                          Case No.  **15-31594-H4-7**
                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 13*

**Pearland, Texas 77584**                          **a vehicle [2005 Lexus
                                                   ES330] owned by Wallace
                                                   Bajjali Development
                                                   Partners, LP. This
                                                   information is being listed
                                                   for disclosure purposes
                                                   only.**

---

**15. Prior address of debtor**

None ☐

If the debtor has moved within THREE YEARS immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **19 Sweetwater Court**<br>**Sugar Land, Texas 77479** | **David and Jennifer Wallace** | **01/2014 -**<br>**06/2014** |
| **8911 Silent Willow**<br>**Sugar Land, Texas 77479** | **Jennifer Wallace** | **01/2012 -**<br>**12/2013** |

---

**16. Spouses and Former Spouses**

None ☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within EIGHT YEARS immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**NAME**

**Jennifer Wallace - [Married on January 14,
2014]**

**Kathy Wingo - [Divorced on August 29, 2013]**

---

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None ☑

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

---

None ☑

b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

B7 (Official Form 7) (04/13)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:   **David Gordon Wallace, Jr.**                                                      Case No.   **15-31594-H4-7**
                                                                                                                   (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 14*

---

None  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is
☑    or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

---

**18. Nature, location and name of business**

None   a.  If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending
☐    dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership,
sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within SIX YEARS immediately preceding the
commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within SIX YEARS immediately
preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending
dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within SIX YEARS
immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending
dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within SIX YEARS
immediately preceding the commencement of this case.

| NAME, ADDRESS, AND LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN) / COMPLETE EIN | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|
| **Wallace Bajjali Management, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 20-5772774** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the CEO, Vice President and Tresurer of the business.** | **10/26/2006 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Wallace Bajjali Development Partners, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 20-5772854** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business.** | **10/26/2006 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Wallace Bajjali Investment Fund II, GP, LLC (formerly Perry Properties Investments II, LLC)**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 20-5490485** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the CEO, Vice President, Treasurer and Manager of the business.** | **08/31/2006 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Wallace Bajjali Investment Fund II, GP**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 20-5490535** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership in the business.** | **08/31/2006 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **SWB River Square GP, L.L.C.**<br>**13131 Dairy Ashford, Suite 175** | **Real Estate and Development Business** | **12/18/2006 - Mr. Wallace resigned in** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                     Case No.   **15-31594-H4-7**

                                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 15*

| | | |
|---|---|---|
| Sugar Land, TX 77478<br><br>Tax ID: 20-8056086 | Mr. Wallace has no ownership interest in the business. However, he is the Vice President, Secretary and Manager of the business. | every capacity on 1/6/2015. |
| **SWB River Square Center Partners, L.P.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 20-8056140 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. | 12/18/2006 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **SWB Heritage Square GP, L.L.C.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 20-8354705 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. However, he is the Vice President and Manager of the business. | 12/21/2006 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **SWB Heritage Square Partners, L.P.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 20-8354766 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. | 12/21/2006 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **Waco SWB SH GP, LLC**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 27-4649596 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. However, he is the Vice President, Secretary and Manager of the business. | 01/12/2011 - Mr. Wallace resigned as officer on 1/6/2015 |
| **SWB Waco SH GP, L.L.C.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 26-1712387 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. However, he is the Vice President, Secretary and Manager of the business. | 10/29/2007 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **SWB Waco SH, L.P.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 26-1712431 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. However, he is the Vice President, Secretary and Manager of the business. | 10/29/2007 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **Wallace Bajjali Realty Group, L.L.C.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Mr. Wallace has a 50% interest | **Real Estate and Development Business** | 02/03/2007 - Mr. Wallace resigned in every capacity on 1/6/2015. |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                          Case No.   **15-31594-H4-7**

                                                                                  (if known)

**STATEMENT OF FINANCIAL AFFAIRS**
*Continuation Sheet No. 16*

**Tax ID: 20-8380954**

hold in the business. In addition, he is the Treasurer and Secretary of the business.

Mr. Costa Bajjali has a 50% in hold in the business. Mr. Bajjali is the President of the business.

**Porter Development Partners, L.L.C.**
**13131 Dairy Ashford, Suite 175**
**Sugar Land, TX 77478**

**Tax ID: 20-8779636**

Real Estate and Development Business

Mr. Wallace has no ownership interest in the business. However, he was the President, Treasurer and prior Manager of the business.

04/04/2007 - Mr. Wallace resigned in every capacity on 1/6/2015.

The business filed Chapter 7 Bankrutpcy in the Southern District of Texas, Houston Division on 3/3/15, Case No. 15-31305.

**WB Chancel GP, L.L.C.**
**13131 Dairy Ashford, Suite 175**
**Sugar Land, TX 77478**

**Tax ID: 26-0388242**

Real Estate and Development Business

Mr. Wallace has no ownership interest in the business. However, he is the CEO, Secretary and Manager of the business.

04/04/2007 - Mr. Wallace resigned in every capacity on 1/6/2015.

**Replacement Sanctuary GP, L.L.C.**
**13131 Dairy Ashford, Suite 175**
**Sugar Land, TX 77478**

**Tax ID: 26-0550038/45-3218315**

Real Estate and Development Business

Mr. Wallace has no ownership interest in the business. However, he is the CEO, Secretary and Manager of the business.

09/09/2011 - Mr. Wallace resigned in every capacity on 1/6/2015.

**LFW Management, L.L.C.**
**13131 Dairy Ashford, Suite 175**
**Sugar Land, TX 77478**

**Tax ID: 42-1750819**

Real Estate and Development Business

Mr. Wallace has no ownership interest in the business. However, he is the CEO, Secretary and Manager of the business.

01/02/2008 - Mr. Wallace resigned in every capacity on 1/6/2015.

**WB White Oak Lake GP, L.L.C.**
**13131 Dairy Ashford, Suite 175**
**Sugar Land, TX 77478**

**Tax ID: 26-1568975**

Real Estate and Development Business

Mr. Wallace has no ownership interest in the business. However, he is the CEO, Secretary and Manager of the business.

12/14/2007 - Mr. Wallace resigned in every capacity on 1/6/2015.

**WTS Heritage Square, L.L.C.**
**13131 Dairy Ashford, Suite 175**

Real Estate and Development Business

12/21/2007 - Mr. Wallace resigned in

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**
                                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 17*

| | | |
|---|---|---|
| Sugar Land, TX 77478<br><br>Tax ID: 26-1613082 | Mr. Wallace has no ownership interest in the business. However, he is the President, Secretary and Manager of the business. | every capacity on 1/6/2015. |
| **WB 2610, L.L.C.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 26-2161825 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. However, he is the President, Treasurer and Manager of the business. | 03/11/2008 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **WB Sam Houston, L.L.C.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 26-2126601 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. However, he is the President and Treasurer of the business. | 02/25/2008 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **Zoe Zade, L.L.C.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 26-0266745 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. | 05/30/2007 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **Waco Student Housing Equity GP, L.L.C.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 26-2408651 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. However, he is the CEO, Secretary and Manager of the business. | 04/14/2008 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **Waco Student Housing Equity L.P.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 26-2408727 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. | 04/14/2008 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **WBTZ Developers, L.L.C.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478<br><br>Tax ID: 26-2408727 | **Real Estate and Development Business**<br><br>Mr. Wallace has no ownership interest in the business. However, he is the CEO, Treasurer and Manager of the business. | 04/14/2008 - business dissolved on 10/21/2010. |
| **WB Murphy Road Development, L.L.C.**<br>13131 Dairy Ashford, Suite 175<br>Sugar Land, TX 77478 | **Real Estate and Development Business**<br><br>Mr. Wallace has a 11% interest | 12/17/2008 - Mr. Wallace resigned in every capacity on 1/6/2015. |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                          Case No.   **15-31594-H4-7**

                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 18*

| | | |
|---|---|---|
| **Tax ID: 26-3895876** | hold in the business. In addition, he was the President and Manager of the business. | **The business filed Chapter 7 Bankrutpcy in the Southern District of Texas, Houston Division on 3/3/15, Case No. 15-31305.** |
| **Hampton Pointe Holdings, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 27-1447492** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the Secretary, Treasurer and Manager of the business.** | **12/1/2009 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **WB-OM AL Development I, L.L.C.**<br>**Oster Creek Manor**<br>**3505 FM 1092**<br>**Missouri City, Texas 77459**<br><br>**Tax ID: 26-3902289** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the Secretary, Treasurer and Manager of the business.** | **12/18/2008 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **WB-OM IL Development I, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 26-3902253** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the Secretary, Treasurer and Manager of the business.** | **12/18/2008 - business terminated and dissolved on 12/11/2012.** |
| **Hampton Pointe Residential Development, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 27-1238381** | **Real Estate and Development Business**<br><br>**Mr. Wallace has a 25% interest hold in the business. In addition, he is the CEO, Secretary and Manager of the business.** | **11/03/2009 - business terminated and dissolved on 10/09/2012.** |
| **WB Real Estate Holding, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 80-0414336** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the Manager of the business.** | **05/26/2009 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Austin Avenue Contribution Company, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 27-0539611** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the Vice President, Secretary and Manager of the business.** | **07/14/2009 - Mr. Wallace resigned in every capacity on 1/6/2015.** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                                          Case No.   **15-31594-H4-7**
                                                                                                          (if known)


# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 19*


| | | |
|---|---|---|
| **Waco Town Square Management I, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 26-1269192** | **Real Estate and Development Business**<br>Mr. Wallace has no ownership interest in the business. However, he is the Vice President, Secretary and Manager of the business.<br><br>**Mr. Wallace owned 5.86 class B in 2010 and .457 class A limited partnership in post bankruptcy, when a chapter 11 case was filed [Case No: 11-38928] on 2/21/2011. Final decree was entered on 2/27/2014.** | **10/19/2007 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Waco Town Square Partners I, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 26-1269223** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. [General Partner in Waco Town Squares/Consolidated and Merged in Third Amended Plan of Reorganization]** | **10/19/2007 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Waco Town Square Management II, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 26-3123630** | **Real Estate and Development Business**<br><br>**Mr. Wallace has a 100% interest hold in the business. In addition, he is the Vice President and Secretary of the business. The business was consolidated and merged in third amended plan of reorganization.** | **10/19/2007 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Waco Town Square Management II, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 26-3123663** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business.** | **08/04/2008 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **PPP Management, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 27-0915422** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the CEO and Manager of the business.** | **09/11/2009 - Mr. Wallace resigned in every capacity on 1/6/2015.** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                                Case No.   **15-31594-H4-7**

                                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 20*

| | | |
|---|---|---|
| **US Public-Private Real Estate Fund I, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 27-0931610** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business.** | **09/14/2009 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Porter CWJ Investments, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 27-3868486** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the CEO, Secretary and Manager of the business.** | **09/14/2009 - business dissolved on 06/20/2014.** |
| **WBE Construction Management, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 45-3136796** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the CEO and Manager of the business.** | **08/31/2011 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Barfield Redevelopment, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 27-4661919** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the Vice President, Secretary and Manager of the business.** | **01/25/2011 - business dissolved on 04/19/2012.** |
| **WB Substitute GP, L.L.C.**<br>**Replacement GP for W.C. Perry Properties Investments, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 26-2168789/61-1484393** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the CEO, Treasurer and Manager of the business.** | **03/13/2008 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **West Houston WB Realty Fund, L.P. formerly W.C. Perry Properties Realty Fund, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 32-0141792** | **Real Estate and Development**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the CEO, Treasurer and Manager of the business.** | **03/13/2008 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Lakecrest Village Investments, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 74-3181588** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the CEO, Treasurer and Manager of the business.** | **06/26/2006 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Riata West Investments, L.L.C.**<br>**13131 Dairy Ashford, Suite 175** | **Real Estate and Development Business** | **06/12/2006 - Mr. Wallace resigned in** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**

(if known)

## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 21*

| | | |
|---|---|---|
| **Sugar Land, TX 77478** | | every capacity on 1/6/2015. |
| **Tax ID: 74-3180184** | **Mr. Wallace has no ownership interest in the business. However, he is the CEO, Treasurer and Manager of the business.** | |
| **Creekmont Plaza Partners GP, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478** | **Real Estate and Development Business** | 04/11/2006 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **Tax ID: 20-4675616** | **Mr. Wallace may have a less than 1% ownership interest in the business. However, he was the President, Treasurer and Manager of the business.** | The business filed Chapter 7 Bankrutpcy in the Southern District of Texas, Houston Division on 3/3/15, Case No. 15-31305. |
| **Creekmont Plaza Partners, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478** | **Real Estate and Development Business** | 04/11/2006 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **Tax ID: 20-4675669** | **Mr. Wallace may have a less than 1% ownership interest in the business.** | The business filed Chapter 7 Bankrutpcy in the Southern District of Texas, Houston Division on 3/3/15, Case No. 15-31305. |
| **Morton & Porter GP, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478** | **Real Estate and Development Business** | 08/30/2005 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **Tax ID: 72-1606623** | **Mr. Wallace has no ownership interest in the business. However, he is the CEO, Treasurer and Manager of the business.** | |
| **Morton & Porter GP, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478** | **Real Estate and Development Business** | 08/30/2005 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **Tax ID: 72-1606632** | **Mr. Wallace has no ownership interest in the business.** | |
| **Meadow Crest Developers GP, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478** | **Real Estate and Development Business** | 10/21/2003 - Mr. Wallace resigned in every capacity on 1/6/2015. |
| **Tax ID: 20-0356289** | **Mr. Wallace has no ownership interest in the business. However, he is the CEO, Treasurer and Manager of the business.** | |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**

                                                                                                          (if known)

## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 22*

| | | |
|---|---|---|
| **Meadow Crest Developers 226, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 20-0356326** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business.** | **10/21/2003 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Spring Cypress Investments GP, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 04-3817884** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the CEO, Treasurer and Manager of the business.** | **06/14/2005 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Spring Cypress Investments, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 04-3817889** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business.** | **06/15/2005 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Morton & Mason Partners GP, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 36-4580067** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the CEO, Treasurer and Manager of the business.** | **09/27/2005 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Morton & Mason Partners, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 38-3727822** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business.** | **09/28/2005 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Spring Morton GP, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 20-4752138** | **Real Estate and Development Business.**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the CEO, Treasurer and Manager of the business.** | **04/11/2006 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Spring Morton, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 20-4752205** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business.** | **04/11/2006 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **K&S/WB Holding Associates (JV)**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 20-4752353** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the Management Committee Member of the business.** | **04/25/2006 - Mr. Wallace resigned in every capacity on 1/6/2015.** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                                   Case No.   **15-31594-H4-7**
                                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 23*

| | | |
|---|---|---|
| **Morton Ranch Homebuilding Partners, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 80-0414333** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business.** | **04/25/2006 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **SWJOMO Seniors, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 80-0912096** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the Manager of the business.** | **04/4/2006 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Newco, L.L.C.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 36-4758372** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business. However, he is the Co-Manager of the business.** | **04/4/2006 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **WB Chancel Development Partners, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 26-0388381** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business.** | **06/18/2007 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **WB Sanctuary Development Partners, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 26-0550096** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business.** | **07/03/2007 - Mr. Wallace resigned in all capacity on 1/6/2015.** |
| **WB White Oak Lake Development, L.P.**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, TX 77478**<br><br>**Tax ID: 26-1570202** | **Real Estate and Development Business**<br><br>**Mr. Wallace has no ownership interest in the business.** | **12/14/2007 - Mr. Wallace resigned in every capacity on 1/6/2015.** |
| **Sugar Land Rink Lenders, LLC**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, Texas 77478**<br><br>**Tax ID No: 47-1519576** | **David Wallace, Manager - (Entity to underwrite financing for capital call for Sugar Land Entertainment Enterprises, LP)** | **08/01/2014 - present** |
| **Altus Foundation**<br>**11233 Shadow Creek Pkwy., Suite 400**<br>**Pearland, Texas 77584-7345**<br><br>**Tax Id. No.: 32-044623299** | **Non-Profit Organization**<br>**David Wallace, Director** | **7/11/11 - Mr. Wallace resigned in every capacity on 1/6/2015.** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **David Gordon Wallace, Jr.**                                    Case No.  **15-31594-H4-7**
                                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 24*

| | | |
|---|---|---|
| **Blogging the Past, LLC**<br>**4660 Sweetwater Blvd., Suite 300**<br>**Sugar Land, Texas 77479-3169**<br><br>**Tax Id. No.: 32-037536763** | **Publishing Company**<br>**David Wallace, 100% Member,**<br>**President and Director** | **7/16/08 - 2/10/12; the**<br>**business ceased**<br>**operations and tax**<br>**forfeiture filed.** |
| **Austin Avenue Flats Community, Inc.**<br>**13135 Dairy Ashford Road, Suite 150**<br>**Sugar Land, Texas 77478-3681**<br><br>**Tax Id. No.: 32-038383900** | **Homeowner's Association**<br>**David Wallace, President and**<br>**Director** | **11/19/08 - 2/10/12; the**<br>**business ceased**<br>**operations and tax**<br>**forfeiture filed.** |
| **BusinessRadio Financial Academy, LLC**<br>**3050 Post Oak Blvd., Suite 1680**<br>**Houston, Texas 77056**<br><br>**Tax Id. No.: 32-039519684** | **Education Financial**<br>**David Wallace, Manager** | **5/13/09 - 4/22/11; the**<br>**business ceased**<br>**operations and tax**<br>**forfeiture filed.** |
| **CS Housing Development, Inc.**<br>**5151 San Felipe Street, Suite 2050**<br>**Houston, Texas 77056**<br><br>**Tax Id. No.: 32-007285722** | **Student Housing Development and**<br>**General Partner for Cambridge**<br>**Student Housing**<br>**David Wallace, Director** | **7/26/02 - 9/13/10; the**<br>**business ceased**<br>**operations and tax**<br>**forfeiture filed.** |
| **Ice Rink Cafe, LLC**<br>**16225 Lexington Blvd.**<br>**Sugar Land, TX 77479**<br><br>**Tax Id. No.: 32-043854119** | **Restaurant**<br>**David Wallace, Member** | **3/18/11 - 12/20/13; the**<br>**business never**<br>**operated and tax**<br>**forfeiture filed.** |
| **Kingwood Reserve, LLC**<br>**15140 Southwest Freeway**<br>**Sugar Land, Texas 77478**<br><br>**Tax Id. No.: 32-020574441** | **Real Estate Development**<br>**David Wallace, Manager** | **9/7/06 - 8/7/09; the**<br>**business ceased**<br>**operations and tax**<br>**forfeiture filed.** |
| **MSW Equities II, Inc.**<br>**675 Bering Drive, Suite 200**<br>**Houston, Texas 77057**<br><br>**Tax Id. No.: 32-012145291** | **Student Housing Development**<br><br>**Mr. Wallace had a 33.33% interest**<br>**and was a Director in the**<br>**business.** | **8/19/03 - 5/21/10; the**<br>**business ceased**<br>**operations and tax**<br>**forfeiture filed.** |
| **Pine Ranch Investment, LLC**<br>**3050 Post Oak Blvd., Suite 1690**<br>**Houston, Texas 77056**<br><br>**Tax Id. No.: 32-020614643** | **Real Estate Development**<br>**David Wallace, Director and**<br>**Manager** | **9/13/06 - 1/26/10; the**<br>**business ceased**<br>**operations and tax**<br>**forfeiture filed.** |
| **RC/GP, Inc.**<br>**9750 Brockbank Drive**<br>**Dallas, ATexas 75220**<br><br>**Tax Id. No.: 30-115855428** | **General Partner for Riverchase**<br>**Investment Partners, LP**<br>**David Wallace, Director, President,**<br>**VP, and Secretary** | **6/5/92 - 2/11/00; the**<br>**business ceased**<br>**operations and tax**<br>**forfeiture filed.** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                                       Case No.   **15-31594-H4-7**
                                                                                                        (if known)

## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 25*

| | | |
|---|---|---|
| **Rink Operations Management, LLC**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, Texas 77478** | **General Partner and 20% interest holder in Sugar Land Entertainment Enterprises LP** | **4/23/13 - present** |
| **Tax Id. No.: 32-050787889** | **Mr. Wallace has a 33.33% member interest.** | |
| **Southwest Real Estate Enterprises, LC**<br>**P.O. Box 17195**<br>**Sugar Land, Texas 77496** | **Real Estate Investment**<br>**David Wallace, Manager** | **12/30/93 - present** |
| **Tax Id. No.: 17-6042113748** | | |
| **Sugar Land Ice Operations, LLC**<br>**3050 Post Oak Blvd., Suite 1690**<br>**Houston, Texas 77056** | **General Partner for Sugar Land Entertainment Enterprises LP**<br><br>**David Wallace, Manager** | **10/7/08 - 10/8/10; the business ceased operations and tax forfeiture filed.** |
| **Tax Id. No.: 32-038232016** | | |
| **Waco Town Square Partners, L.P.**<br>**801 Washington Avenue, Suite 300**<br>**Waco, Texas 76701** | **Real Estate Investment**<br>**David Wallace, General Partner** | **10/19/2007 - present** |
| **Tax Id. No.: 32034960057** | | |
| **Sugar Land Sports Management, LLC**<br>**P.O. Box 17195**<br>**Sugar Land, Texas 77479** | **Former General Partner for Sugar Land Entertainment Enterprises**<br>**David Wallace,** | **4/16/04 - present** |
| **Tax Id. No.: 32-014847753** | **Mr. Wallace has a 25% interest in the business as a limited partner.** | |
| **Waco SWB SH GP, LLC**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, Texas 77478** | **General Partner for Waco Student Housing**<br>**David Wallace, Vice President and Secretary** | **01/12/2011 - present** |
| **Tax Id. No.: 32043369720** | | |
| **WB Sanctuary GP, LLC**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, Texas 77478** | **Real Estate Development and General Partner for WB Sanctuary Development Partners, LP**<br>**David Wallace, Manager** | **07/03/2007 - present** |
| **Tax Id. No.: 32033262638** | | |
| **Waco Town Square Management, LLC**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, Texas 77478** | **General Partner for Waco Town Square Partners, LP**<br>**David Wallace, 100% Member and Manager** | **10/19/07 - present** |
| **Tax Id. No.: 32-033984132** | | |
| **ZT Acquistions, Inc.**<br>**11233 Shadow Creek Parkway, Suite 313**<br>**Pearland, Texas 77584** | **Bank Investments**<br>**David Wallace, Director and 33.33% interest.** | **05/12/2012 - present** |
| **Tax Id. No.: 32047968576** | | |

B7 (Official Form 7) (04/13)

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:   **David Gordon Wallace, Jr.**                                      Case No.   **15-31594-H4-7**_____

                                                                                        (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 26*

| | | |
|---|---|---|
| **WBIF II GP, LLC**<br>**13131 Dairy Ashford, Suite 175**<br>**Sugar Land, Texas 77478** | **General Partner for Wallace Bajjali Investments**<br>**David Wallace, Member** | **8/31/06 - present** |
| **Tax Id. No.: 32-020538081** | **Mr. Wallace has 50% interest in the business.** | |
| **Sweetwater Realty Holdings, LLC**<br>**P.O. Box 17195**<br>**Sugar Land, Texas 77496** | **Real Estate Development**<br>**David Wallace, Manager** | **07/22/2002 - 01/28/2011; the business ceased operations and the charter was forfeited.** |
| **Tax Id. No.: 32007239364** | | |
| **Sugar Land Sports Academy, Inc.**<br>**16225 Lexington Blvd.**<br>**Sugar Land, Texas 77479-2304** | **Sports/Ice Rink**<br>**David Wallace, Director** | **03/31/2006 - 08/07/2009; the business ceased operations and the charter was forfeited.** |
| **Tax Id. No.: 32-019481210** | | |

None
☑   b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within SIX YEARS immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement ONLY if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

### 19. Books, records and financial statements

None
☐   a. List all bookkeepers and accountants who within TWO YEARS immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Ann K. Guest, CPA**<br>**Fitts, Roberts & Co., P.C.**<br>**5718 Westheimer, Suite 800**<br>**Houston, Texas 77057** | **2013 - 2014** |
| **David Gordon Wallace Jr.**<br>**1634 Brookstone Lane**<br>**Sugar Land, Texas 77479** | **2013 - 2014** |

None
☑   b. List all firms or individuals who within TWO YEARS immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**                                    Case No.   **15-31594-H4-7**
                                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 27*

---

None ☐

c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Ann K. Guest, CPA** | **5718 Westheimer, Suite 800** |
| **Fitts, Roberts & Co., P.C.** | **Houston, Texas 77057** |
| | |
| **David Gordon Wallace Jr.** | **1634 Brookstone Lane** |
| | **Sugar Land, Texas 77479** |

---

None ☑

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within TWO YEARS immediately preceding the commencement of this case.

---

### 20. Inventories

None ☑

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

---

None ☑

b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

---

### 21. Current Partners, Officers, Directors and Shareholders

None ☑

a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

---

None ☑

b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

---

### 22. Former partners, officers, directors and shareholders

None ☑

a.  If the debtor is a partnership, list each member who withdrew from the partnership within ONE YEAR immediately preceding the commencement of this case.

---

None ☑

b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within ONE YEAR immediately preceding the commencement of this case.

---

### 23. Withdrawals from a partnership or distributions by a corporation

None ☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during ONE YEAR immediately preceding the commencement of this case.

---

### 24. Tax Consolidation Group

None ☑

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within SIX YEARS immediately preceding the commencement of the case.

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

In re:   **David Gordon Wallace, Jr.**

Case No.   **15-31594-H4-7**

(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 28*

None
☑

**25. Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within SIX YEARS immediately preceding the commencement of the case.

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  **4/7/2015**

Signature  **/s/ David Gordon Wallace, Jr.**
of Debtor   *David Gordon Wallace, Jr.*

Date

Signature
of Joint Debtor
(if any)

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.
18 U.S.C. §§ 152 and 3571*

B 8 (Official Form 8) (12/08)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

IN RE:   **David Gordon Wallace, Jr.**                    CASE NO   **15-31594-H4-7**

                                                          CHAPTER   **7**

# CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

PART A -- Debts secured by property of the estate.  (Part A must be fully completed for EACH debt which is secured by property of the estate.  Attach additional pages if necessary.)

---

Property No.   1

| **Creditor's Name:**<br>Ally Financial<br>P.O. Box 8104<br>Cockeysville, MD 21030 | **Describe Property Securing Debt:**<br>2010 Buick Enclave |
|---|---|

Property will be (check one):
- ☐ Surrendered        ☑ Retained

If retaining the property, I intend to (check at least one):
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain (for example, avoid lien using 11 U.S.C. § 522(f)):

Property is (check one):
- ☑ Claimed as exempt        ☐ Not claimed as exempt

---

Property No.   2

| **Creditor's Name:**<br>Cornerstone Home Lending<br>1177 West Loop South, Ste. 200<br>Houston, TX 77027<br>xxxxxxxxx7167 | **Describe Property Securing Debt:**<br>Real Property located at 1634 Brookstone Lane |
|---|---|

Property will be (check one):
- ☐ Surrendered        ☑ Retained

If retaining the property, I intend to (check at least one):
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain (for example, avoid lien using 11 U.S.C. § 522(f)):

Property is (check one):
- ☑ Claimed as exempt        ☐ Not claimed as exempt

B 8 (Official Form 8) (12/08)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **David Gordon Wallace, Jr.**                                      CASE NO   **15-31594-H4-7**

                                                                                                    CHAPTER   **7**

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

*Continuation Sheet No. 1*

PART B -- Personal property subject to unexpired leases.  (All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)

| Property No.   1 | | |
|---|---|---|
| **Lessor's Name:**<br>None | **Describe Leased Property:** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES  ☐          NO ☐ |

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date  4/7/2015 _____                    Signature  /s/ David Gordon Wallace, Jr. _____
                                                                                      *David Gordon Wallace, Jr.*


Date _____                                   Signature _____

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **David Gordon Wallace, Jr.**                                          CASE NO   **15-31594-H4-7**

                                                                                                              CHAPTER   **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept:           Fixed Fee:       **$19,150.00**

    Prior to the filing of this statement I have received:                      **$19,150.00**

    Balance Due:                                                                               **$0.00**

2. The source of the compensation paid to me was:
    ☑ Debtor                    ☐ Other (specify)

3. The source of compensation to be paid to me is:
    ☑ Debtor                    ☐ Other (specify)

4. ☑   I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐   I have agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services:
    **Adversary actions, dischargeability action, objections to proof of claims, relief from the automatic stay, response to notices of mortgage adjustments, responses to objections to exemptions, plan modifications, pre-confirmation and post-confirmation dismissal hearings, conversion of bankruptcy chapters, reaffirmation agreement hearings, extraordinary pleadings or actions such as but not limited motions to sell property, incur debt, severance, turnover of estate property, relief from standing orders, relief from means test, consolidation with joint administration, abandonment, extension of deadlines, extension or imposition of automatic stay, reconsideration, reinstatements, compromise, settle, entry or discharge order and motion to vacate.**

    **Services related to additional and/or omitted creditors, lawsuits, adversary proceedings, 2004 exams, objections to exemptions, and any other matter not specifically listed above.**

    **Reasonable hourly fees, if retainer is expended, upon submission of bills conforming to U.S. Bankruptcy requirements, as outlined in the retainer agreement between the parties which address post petition services.**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **David Gordon Wallace, Jr.**                              CASE NO   **15-31594-H4-7**

CHAPTER   **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **4/7/2015** | **/s/ Janet Casciato Northrup** |
| *Date* | *Janet Casciato Northrup*     Bar No.  03953750 |
| | Law Offices of Janet S. Northrup, PC |
| | Three Allen Center |
| | 333 Clay, Suite 2835 |
| | Houston, Texas 77002 |
| | Phone: (713) 328-2888 / Fax: (713) 351-0333 |

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **David** | **Gordon** | **Wallace, Jr.** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number **15-31594-H4-7**
(if known)

☐ Check if this is an amended filing

Official Form 22A-1Supp

# Statement of Exemption from Presumption of Abuse Under § 707(b)(2)    12/14

File this supplement together with Chapter 7 Statement of Your Current Monthly Income (Official Form 22A-1), if you believe that you are exempted from a presumption of abuse. Be as complete and accurate as possible. If two married people are filing together, and any of the exclusions in this statement applies to only one of you, the other person should complete a separate Form 22A-1 if you believe that this is required by 11 U.S.C. § 707(b)(2)(C).

## Part 1:    Identify the Kind of Debts You Have

1. **Are your debts primarily consumer debts?** Consumer debts are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family or household purpose." Make sure that your answer is consistent with the "Nature of Debts" box on page 1 of the Voluntary Petition (Official Form 1).

   ☑ No. Go to Form 22A-1; on the top of page 1 of that form, check box 1, *There is no presumption of abuse,* and sign Part 3. Then submit this supplement with the signed Form 22A-1.

   ☐ Yes. Go to Part 2.

## Part 2:    Determine Whether Military Service Provisions Apply to You

2. **Are you a disabled veteran (as defined in 38 U.S.C. § 3741(1))?**

   ☐ No. Go to line 3.

   ☐ Yes. Did you incur debts mostly while you were on active duty or while you were performing a homeland defense activity? 10 U.S.C. § 101(d)(1); 32 U.S.C. § 901(1).

      ☐ No. Go to line 3.

      ☐ Yes. Go to Form 22A-1; on the top of page 1 of that form, check box 1, *There is no presumption of abuse,* and sign Part 3. Then submit this supplement with the signed Form 22A-1.

3. **Are you or have you been a Reservist or member of the National Guard?**

   ☐ No. Complete Form 22A-1. Do not submit this supplement.

   ☐ Yes. Were you called to active duty or did you perform a homeland defense activity? 10 U.S.C. § 101(d)(1); 32 U.S.C. § 901(1)

      ☐ No. Complete Form 22A-1. Do not submit this supplement.

      ☐ Yes. Check any one of the following categories that applies:

         ☐ **I was called to active duty after September 11, 2001,** for at least 90 days and remain on active duty.

         ☐ **I was called to active duty after September 11, 2001,** for at least 90 days and was released from active duty on _____ which is fewer than 540 days before I file this bankruptcy case.

         ☐ **I am performing a homeland defense activity for at least 90 days.**

         ☐ **I performed a homeland defense activity for at least 90 days,** ending on _____, which is fewer than 540 days before I file this bankruptcy case.

      If you checked one of the categories to the left, go to Form 22A-1. On the top of page 1 of Form 22A-1, check box 3, *The Means Test does not apply now* and sign Part 3. Then submit this supplement with the signed Form 22A-1. You are not required to fill out the rest of Official Form 22A-1 during the exclusion period. The exclusion period means the time you are on active duty or are performing a homeland defense activity, and for 540 days afterward. 11 U.S.C. § 707(b)(2)(D)(ii).

      If your exclusion period ends before your case is closed, you may have to file an amended form later.

| Fill in this information to identify your case: | Check one box only as directed in this form and in Form 22A-1Supp: |
|---|---|

**Fill in this information to identify your case:**

Debtor 1    **David**      **Gordon**      **Wallace, Jr.**
First Name      Middle Name      Last Name

Debtor 2
(Spouse, if filing) First Name      Middle Name      Last Name

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number    **15-31594-H4-7**
(if known)

**Check one box only as directed in this form and in Form 22A-1Supp:**

☒ 1. There is no presumption of abuse.

☐ 2. The calculation to determine if a presumption of abuse applies will be made under Chapter 7 Means Test Calculation (Official Form 22A-2).

☐ 3. The Means Test does not apply now because of qualified military service but it could apply later.

☐ Check if this is an amended filing

Official Form 22A-1

# Chapter 7 Statement of Your Current Monthly Income

12/14

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for being accurate. If more space is needed, attach a separate sheet to this form. Include the line number to which the additional information applies. On top of any additional pages, write your name and case number (if known). If you believe that you are exempted from a presumption of abuse because you do not have primarily consumer debts or because of qualifying military service, complete and file the Statement of Exemption from Presumption of Abuse Under § 707(b)(2) (Official Form 22A-1Supp) with this form.

## Part 1:   Calculate Your Current Monthly Income

1. **What is your marital and filing status?** Check one only.

   ☐ **Not married.** Fill out Column A, lines 2-11.

   ☐ **Married and your spouse is filing with you.** Fill out both Columns A and B, lines 2-11.

   ☐ **Married and your spouse is NOT filing with you.** You and your spouse are:

        ☐ **Living in the same household and are not legally separated.** Fill out both Columns A and B, lines 2-11.

        ☐ **Living separately or are legally separated.** Fill out Column A, lines 2-11; do not fill out Column B. By checking this box, you declare under penalty of perjury that you and your spouse are legally separated under nonbankruptcy law that applies or that you and your spouse are living apart for reasons that do not include evading the Means Test requirements. 11 U.S.C. § 707(b)(7)(B).

Fill in the average monthly income that you received from all sources, derived during the 6 full months before you file this bankruptcy case. 11 U.S.C. § 101(10A). For example, if you are filing on September 15, the 6-month period would be March 1 through August 31. If the amount of your monthly income varied during the 6 months, add the income for all 6 months and divide the total by 6. Fill in the result. Do not include any income amount more than once. For example, if both spouses own the same rental property, put the income from that property in one column only. If you have nothing to report for any line, write $0 in the space.

|  | *Column A*<br>**Debtor 1** | *Column B*<br>**Debtor 2 or**<br>**non-filing spouse** |
|---|---|---|
| 2. **Your gross wages, salary, tips, bonuses, overtime, and commissions** (before all payroll deductions). | _____ | _____ |
| 3. **Alimony and maintenance payments.** Do not include payments from a spouse if Column B is filled in. | _____ | _____ |
| 4. **All amounts from any source which are regularly paid for household expenses of you or your dependents, including child support.** Include regular contributions from an unmarried partner, members of your household, your dependents, parents, and roommates. Include regular contributions from a spouse only if Column B is not filled in. Do not include payments you listed on line 3. | _____ | _____ |

Debtor 1   **David**          **Gordon**          **Wallace, Jr.**                    Case number (if known) **15-31594-H4-7**
       First Name        Middle Name        Last Name

|  | *Column A*<br>**Debtor 1** | *Column B*<br>**Debtor 2 or<br>non-filing spouse** |
|---|---|---|

**5.** **Net income from operating a business, profession, or farm**

     Gross receipts (before all deductions)

     Ordinary and necessary operating expenses    −

     Net monthly income from a business, profession, or farm    **Copy here ➜**

**6.** **Net income from rental and other real property**

     Gross receipts (before all deductions)

     Ordinary and necessary operating expenses    −

     Net monthly income from rental or other real property    **Copy here ➜**

**7.** **Interest, dividends, and royalties**

**8.** **Unemployment compensation**

     Do not enter the amount if you contend that the amount received was a benefit under the Social Security Act.  Instead, list it here: ...............↓

        For you............................................................................

        For your spouse...............................................................

**9.** **Pension or retirement income.**  Do not include any amount received that was a benefit under the Social Security Act.

**10.** **Income from all other sources not listed above.**  Specify the source and amount.  Do not include any benefits received under the Social Security Act or payments received as a victim of a war crime, a crime against humanity, or international or domestic terrorism.  If necessary, list other sources on a separate page and put the total on line 10c.

        10a. _____

        10b. _____

        10c.  Total amounts from separate pages, if any.    + _____    + _____

**11.** **Calculate your total current monthly income.**
Add lines 2 through 10 for each column.
Then add the total for Column A to the total for Column B.
   [ _____ ] **+** [ _____ ] **=** [ _____ ]

                                                                    **Total current<br>monthly income**

---

**Part 2:**    **Determine Whether the Means Test Applies to You**

---

**12.** **Calculate your current monthly income for the year.**  Follow these steps:

     12a.  Copy your total current monthly income from line 11.......................................................**Copy line 11 here** ➜   12a. [ _____ ]

            Multiply by 12 (the number of months in a year).          **X     12**

     12b.  The result is your annual income for this part of the form.    12b. [ _____ ]

| Debtor 1 | **David** | **Gordon** | **Wallace, Jr.** | Case number (if known) **15-31594-H4-7** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**13. Calculate the median family income that applies to you.** Follow these steps:

Fill in the state in which you live.

Fill in the number of people in your household.

Fill in the median family income for your state and size of household............................................................................. 13.

To find a list of applicable median income amounts, go online using the link specified in the separate instructions for this form. This list may also be available at the bankruptcy clerk's office.

**14. How do the lines compare?**

14a. ☐ Line 12b is less than or equal to line 13. On the top of page 1, check box 1, *There is no presumption of abuse.* Go to Part 3.

14b. ☐ Line 12b is more than line 13. On the top of page 1, check box 2, *The presumption of abuse is determined by Form 22A-2.* Go to Part 3 and fill out Form 22A-2.

## Part 3:   Sign Below

By signing here, I declare under penalty of perjury that the information on this statement and in any attachments is true and correct.

X **/s/ David Gordon Wallace, Jr.**                    X _____
**David Gordon Wallace, Jr.**                             Signature of Debtor 2

Date **4/7/2015**                                        Date _____
        MM / DD / YYYY                                            MM / DD / YYYY

If you checked line 14a, do NOT fill out or file Form 22A-2.

If you checked line 14b, fill out Form 22A-2 and file it with this form.